Fill in this information to identify the case:

Debtor Name __Crave Brands, LLC__

United States Bankruptcy Court for the: Northern District of Illinois

Case number: __21-04729__

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: __April__

Date report filed: __05/25/2021__
MM / DD / YYYY

Line of business: __Restaurant__

NAISC code: __722513__

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Steve Karfaridis, Manager

Original signature of responsible party _[signature]_

Printed name of responsible party Steve Karfaridis, Manager

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Crave Brands, LLC

Case number  21-042729

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 1,546,494.(

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 868,658.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 738,345.00

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 130,313.00

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 1,676,807.(

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 104,960.80

*(Exhibit E)*

Debtor Name  Crave Brands, LLC _____    Case number  21-042729 _____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                    $    29,972.24

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                161

27. What is the number of employees as of the date of this monthly report?                 174

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?              $    0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $    0.00

30. How much have you paid this month in other professional fees?                                        $    0.00

31. How much have you paid in total other professional fees since filing the case?                       $    0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* | — | Column B | = | *Column C* |
|---|---|---|---|---|---|
|  | **Projected** |  | **Actual** |  | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 788,381.00 | — | $ 868,658.00 | = | $ 80,277.00 |
| 33. **Cash disbursements** | $ 700,391.00 | — | $ 738,345.00 | = | $ 37,954.00 |
| 34. **Net cash flow** | $ 87,990.00 | — | $ 130,313.00 | = | $ 42,323.00 |

35. Total projected cash receipts for the next month:                                        $ 1,177,514.0

36. Total projected cash disbursements for the next month:                                  - $ 1,159,270.0

37. Total projected net cash flow for the next month:                                        = $ 18,244.00

| Debtor Name | Crave Brands, LLC | Case number | 21-042729 |
|---|---|---|---|

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

Print        Save As...        Reset

# Exhibit C



**Meathead Restaurant, LLC - Cash Flow Projections**

| | Source | Friday 4/9/2021 | Monday 4/12/2021 | Tuesday 4/13/2021 | Wednesday 4/14/2021 | Thursday 4/15/2021 | Friday 4/16/2021 | Monday 4/19/2021 | Tuesday 4/20/2021 |
|---|---|---|---|---|---|---|---|---|---|
| Beginning Daily Balance Chase | | $ 1,441,982 | $ 1,443,188 | $ 1,447,071 | $ 1,448,200 | $ 1,454,669 | $ 1,455,981 | $ 1,457,147 | $ 1,461,806 |
| Beginning Daily Balance 5/3 | | $ 185,857 | $ 81,156 | $ 177,841 | $ 220,401 | $ 242,311 | $ 235,926 | $ 263,530 | $ 317,446 |
| **Beginning Daily Balance Total** | | $ 1,627,839 | $ 1,524,345 | $ 1,624,912 | $ 1,668,602 | $ 1,696,981 | $ 1,691,907 | $ 1,720,677 | $ 1,779,252 |
| **Revenue** | | | | | | | | | |
| Cash Receipts | Prior Day Cash Sales | $ 4,180 | $ 12,937 | $ 4,763 | $ 4,596 | $ 2,938 | $ 3,324 | $ 18,148 | $ 3,477 |
| Credit Card Receipts | 2 Days Prior Credit Sales | 19,873 | 78,976 | 24,341 | 17,803 | 20,722 | 20,977 | 84,897 | 25,750 |
| *EZ Catering* | | | | | $ 831 | | | | |
| *KiddoCatering* | | | | | 94 | | | | $ 237 |
| *Uber* | | | | $ 8,655 | | | | | $ 8,958 |
| *WholeSomeFood* | | | | | | | | | |
| *CornerStone* | | | | | $ 1,149 | | | | |
| *DoorDash* | | $ 18,867 | | | | | $ 20,528 | | |
| *Postmates* | | | | $ 3,025 | | | | | $ 3,535 |
| *GrubHub* | | $ 6,029 | | | | | $ 9,396 | | |
| *TapMango (Square)* | | 4,431 | 18,947 | 5,160 | 3,167 | 3,623 | 4,404 | 18,365 | 5,661 |
| Miscellaneous Receipts | As Needed | | | $ 50 | 4,258 | | | | $ 71 |
| **Total Revenue** | | $ 53,381 | $ 110,860 | $ 45,993 | $ 31,897 | $ 27,283 | $ 58,629 | $ 121,410 | $ 47,688 |
| **A/P Checks** | | | | | | | | | |
| Issued | | $ 11,890 | | | | | | | |
| Cleared | | $ 13,005 | $ 295 | $ 35 | $ 67 | $ - | $ - | $ - | $ - |
| Outstanding | | $ 620 | $ 325 | $ 290 | $ 223 | $ 223 | $ 223 | $ 223 | $ 223 |
| **Distributions** | | | | | | | | | |
| Restaurant Hourly Wages | | | | | | | | | |
| Restaurant Salary Wages | | | | | | | | | |
| S. Karfanidis Wages | | | | | | | | | |
| M. Webb Wages | | | | | | | | | |
| S. Bailey Wages | | | | | | | | | |
| Est. Payroll Taxes & Fees | | | | | | | | | |
| **Total Payroll** | | | | | | | | | |
| Facilities Rent | | $ 8,164 | | | | | | $ 45,584 | $ 14,088 |
| Deferred Rent Agreements | | | | | | | | | |
| LQD Interest | | | | | | | $ 21,982 | | |
| Gordon Foods | | $ 135,107 | | $ 1,316 | | $ 21,234 | $ 7,777 | $ 11,258 | $ 30,971 |
| Sales Tax - Current | | | | | | $ 10,938 | | | $ 768 |
| Sales Tax - Defer Agreement | | | $ 4,971 | | | | | $ 4,971 | |
| TapMango | | | | | $ 2,457 | | | | |
| Comed | | | | $ 952 | | | | | |
| Ameren | | $ 478 | | | | | | | |
| People's Gas/Nicor | | | | | $ 994 | | | | |
| Nipsco | | | | | | | | | |
| Republic/Groot | | | $ 1,906 | | | | | | |
| Public Storage | | | | | | | | | |
| World Pay Monthly CC Fees | | | | | | | | | |
| ATT/Comcast | | $ 120 | | | | | $ 100 | | |
| NCR/Bank Fees | | $ 2,979 | | | | | | | |
| GFC Leasing | | | | | | | | | |
| Vonage | | | | | | | | | |
| Constant Contact | | | | | | | | | |
| Network Solutions | | | | | | | | | |
| Serv Corp | | | | | | | | | |
| Miscellaneous Expense | | | $ 141 | | | $ 185 | | $ 1,022 | |
| **Total Distributions** | | $ 156,875 | $ 10,292 | $ 2,303 | $ 3,518 | $ 32,357 | $ 29,859 | $ 62,835 | $ 45,828 |
| **Ending Balance** | | $ 1,524,345 | $ 1,624,912 | $ 1,668,602 | $ 1,696,981 | $ 1,691,907 | $ 1,720,677 | $ 1,779,252 | $ 1,781,113 |



**Meathead Restaurant, LLC - Cash Flow Projecti**

| | Source | Wednesday 4/21/2021 | Thursday 4/22/2021 | Friday 4/23/2021 | Monday 4/26/2021 | Tuesday 4/27/2021 | Wednesday 4/28/2021 | Thursday 4/29/2021 | Friday 4/30/2021 |
|---|---|---|---|---|---|---|---|---|---|
| Beginning Daily Balance Chase | | $ 1,463,160 | $ 1,464,332 | $ 1,465,916 | $ 1,467,057 | $ 1,471,678 | $ 1,472,841 | $ 1,473,667 | $ 1,476,335 |
| Beginning Daily Balance 5/3 | | $ 317,953 | $ 286,799 | $ 102,898 | $ 148,005 | $ 244,341 | $ 255,495 | $ 256,987 | $ 261,582 |
| **Beginning Daily Balance Total** | | $ 1,781,113 | $ 1,751,132 | $ 1,568,814 | $ 1,615,061 | $ 1,716,018 | $ 1,728,336 | $ 1,730,653 | $ 1,737,916 |
| **Revenue** | | | | | | | | | |
| Cash Receipts | Prior Day Cash Sales | $ 3,204 | $ 4,104 | $ 4,041 | $ 14,371 | $ 3,727 | $ 2,464 | $ 4,112 | $ 4,649 |
| Credit Card Receipts | 2 Days Prior Credit Sales | $ 15,943 | $ 15,513 | $ 18,360 | $ 80,954 | $ 26,765 | $ 17,956 | $ 19,966 | $ 20,493 |
| *EZ Catering* | | $ 273 | | | | | $ 606 | | |
| *KiddoCatering* | | | | | | | | $ 227 | |
| *Uber* | | | | | | $ 7,503 | | | |
| *WholeSomeFood* | | | | | | | | | |
| *CornerStone* | | | | | | | | $ 1,094 | |
| *DoorDash* | | | | $ 20,008 | | | | | $ 21,498 |
| *Postmates* | | | | | | $ 2,325 | | | |
| *GrubHub* | | | | $ 8,612 | | | | | $ 8,667 |
| *TapMango (Square)* | | $ 3,071 | $ 3,153 | $ 4,019 | $ 17,120 | $ 5,933 | $ 3,331 | $ 3,139 | $ 4,116 |
| Miscellaneous Receipts | As Needed | | $ 65 | | $ 135 | | | | |
| **Total Revenue** | | $ 22,491 | $ 22,835 | $ 55,039 | $ 112,581 | $ 46,253 | $ 24,358 | $ 28,538 | $ 59,422 |
| **A/P Checks** | | | | | | | | | |
| Issued | | | | $ 135 | $ 877 | $ 124 | | | $ 13,419 |
| Cleared | | $ - | $ - | $ 135 | $ 1,099 | $ 124 | $ - | $ - | $ 13,419 |
| Outstanding | | $ 223 | $ 223 | $ 223 | $ - | $ - | $ - | $ - | $ - |
| **Distributions** | | | | | | | | | |
| Restaurant Hourly Wages | | | $ 94,010 | | | | | | |
| Restaurant Salary Wages | | | $ 27,079 | | | | | | |
| S. Karfanidis Wages | | | $ 2,500 | | | | | | |
| M. Webb Wages | | | $ 1,500 | | | | | | |
| S. Bailey Wages | | | $ 2,500 | | | | | | |
| Est. Payroll Taxes & Fees | | | $ 44,488 | | | | | | |
| **Total Payroll** | | | $ 172,078 | | | | | | |
| Facilities Rent | | $ 6,311 | | | | | | | |
| Deferred Rent Agreements | | | | | | | | | |
| LQD Interest | | $ 21,982 | | | | | $ 21,982 | | |
| Gordon Foods | | | $ 22,138 | $ 8,146 | $ 10,032 | $ 30,360 | $ 58 | $ 20,752 | $ 8,501 |
| Sales Tax - Current | | $ 24,179 | $ 10,938 | | | | | | $ 10,938 |
| Sales Tax - Defer Agreement | | | | | | | | | |
| TapMango | | | | | | | | | |
| Comed | | | | | | | | | |
| Ameren | | | | | | | | | |
| People's Gas/Nicor | | | | | | | | | |
| Nipsco | | | | | | | | | |
| Republic/Groot | | | | | | | | | |
| Public Storage | | | | | | | | | |
| World Pay Monthly CC Fees | | | | | | | | | |
| ATT/Comcast | | | | | | | | | |
| NCR/Bank Fees | | | | | | | | | |
| GFC Leasing | | | | | | $ 2,935 | | | |
| Vonage | | | | | $ 492 | | | | |
| Constant Contact | | | | | | | | | |
| Network Solutions | | | | | | | | | |
| Serv Corp | | | | | | | | | |
| Miscellaneous Expense | | | | $ 511 | | $ 516 | | $ 523 | |
| **Total Distributions** | | $ 52,472 | $ 205,154 | $ 8,791 | $ 11,623 | $ 33,935 | $ 22,040 | $ 21,275 | $ 32,858 |
| **Ending Balance** | | $ 1,751,132 | $ 1,568,814 | $ 1,615,061 | $ 1,716,018 | $ 1,728,336 | $ 1,730,653 | $ 1,737,916 | $ 1,764,480 |

# Exhibit D

| Date Paid | Payee | Purpose | Amount |
|-----------|-------|---------|--------|
| 4/30/2021 | Alpha Baking Company | Cost of Goods | $ 13,046.44 |
| 4/9/2021 | Ameren IL | Electric | $ 478.34 |
| 4/26/2021 | API Plumbing | Maintenance | $ 675.00 |
| 4/15/2021 | C150-II 709 S Main LLC | Rent | $ 5,791.69 |
| 4/15/2021 | CH Retail Fund1/Chicago Lake Bluff LOTIV | Rent | $ 6,311.23 |
| 4/26/2021 | Champaign-Urbana Public Health District | Health Permit | $ 420.00 |
| 4/30/2021 | Chowly | 3rd Party POS Integration | $ 53.70 |
| 4/12/2021 | City of Naperville Electric | Electric | $ 951.86 |
| 4/20/2021 | City of Naperville Sales Tax | Sales Tax | $ 768.06 |
| 4/26/2021 | CK Brush | Maintenance | $ 225.00 |
| 4/9/2021 | Comcast | Internet | $ 120.19 |
| 4/26/2021 | Comcast | Internet | $ 100.37 |
| 4/21/2021 | Comcast | Internet | $ 142.60 |
| 4/23/2021 | Comcast | Internet | $ 185.61 |
| 4/13/2021 | Comcast | Internet | $ 99.50 |
| 4/26/2021 | Comcast | Internet | $ 130.12 |
| 4/15/2021 | Dreamspace Munster, LLC | Rent | $ 9,304.23 |
| 4/15/2021 | DTAT Enterprises, Inc | Rent | $ 8,495.86 |
| 4/26/2021 | Dupage County Health Department | Health Permits | $ 876.50 |
| 4/15/2021 | FW IL-Riverview Plaza, LLC | Rent | $ 8,713.81 |
| 4/25/2021 | GFC Leasing WI | POS Leases | $ 2,935.49 |
| 4/9/2021 | Gordon Food Service | Cost of Goods | $ 134,646.81 |
| 4/13/2021 | Gordon Food Service | Cost of Goods | $ 1,316.29 |
| 4/15/2021 | Gordon Food Service | Cost of Goods | $ 21,216.27 |
| 4/16/2021 | Gordon Food Service | Cost of Goods | $ 7,777.36 |
| 4/19/2021 | Gordon Food Service | Cost of Goods | $ 14,650.66 |
| 4/20/2021 | Gordon Food Service | Cost of Goods | $ 27,578.44 |
| 4/22/2021 | Gordon Food Service | Cost of Goods | $ 22,137.55 |
| 4/23/2021 | Gordon Food Service | Cost of Goods | $ 8,145.58 |
| 4/26/2021 | Gordon Food Service | Cost of Goods | $ 10,031.89 |
| 4/27/2021 | Gordon Food Service | Cost of Goods | $ 30,359.87 |
| 4/28/2021 | Gordon Food Service | Cost of Goods | $ 57.97 |
| 4/29/2021 | Gordon Food Service | Cost of Goods | $ 20,752.14 |
| 4/30/2021 | Gordon Food Service | Cost of Goods | $ 8,500.91 |
| 4/30/2021 | Illinois American Water | Water Bill | $ 319.16 |
| 4/12/2021 | Illinois Department of Revenue | Sales Tax | $ 4,971.01 |
| 4/15/2021 | Illinois Department of Revenue | Sales Tax | $ 10,938.00 |
| 4/19/2021 | Illinois Department of Revenue | Sales Tax | $ 4,971.01 |
| 4/20/2021 | Illinois Department of Revenue | Sales Tax | $ 18,745.00 |
| 4/22/2021 | Illinois Department of Revenue | Sales Tax | $ 10,938.00 |
| 4/30/2021 | Illinois Department of Revenue | Sales Tax | $ 10,938.00 |
| 4/23/2021 | Indeed | Recruiting | $ 510.74 |
| 4/27/2021 | Indeed | Recruiting | $ 516.37 |
| 4/29/2021 | Indeed | Recruiting | $ 522.54 |
| 4/20/2021 | Indiana Department of Revenue | Sales Tax | $ 5,433.68 |
| 4/15/2021 | IRC Retail Centers | Rent | $ 3,111.21 |

| Date | Payee | Description | | Amount |
|------|-------|-------------|---|--------|
| 4/9/2021 | Landstrom Consulting, LLC | Bookeeping Services | $ | 7,500.00 |
| 4/15/2021 | Lederman San Rafael LLC | Rent | $ | 6,797.92 |
| 4/16/2021 | LQD | Loan Interest | $ | 21,981.94 |
| 4/21/2021 | LQD | Loan Interest | $ | 21,981.94 |
| 4/28/2021 | LQD | Loan Interest | $ | 21,981.94 |
| 4/26/2021 | Mahoney Environmental | Grease Removal | $ | 168.00 |
| 4/27/2021 | Mattex Service Co, Inc | Maintenance | $ | 123.59 |
| 4/15/2021 | Mept Stony Creek, LLC | Rent | $ | 6,699.09 |
| 4/12/2021 | NCR Corporation | POS Fees | $ | 1,957.00 |
| 4/26/2021 | Nipsco | Electric/Gas | $ | 1,124.49 |
| 4/14/2021 | Peoples Gas | Gas | $ | 993.82 |
| 4/9/2021 | Republic Services | Trash Removal | $ | 1,906.23 |
| 4/9/2021 | Sysco | Cost of Goods | $ | 920.58 |
| 4/15/2021 | Sysco | Cost of Goods | $ | 7.07 |
| 4/26/2021 | Securitas Electronic Secruity Inc | Security | $ | 114.00 |
| 4/15/2021 | Shops at Flint Creek Propco, LLC | Rent | $ | 4,627.83 |
| 4/26/2021 | Square Toast | POS Maitenance Fee | $ | 7,380.00 |
| 4/26/2021 | Staples Buisness Advantage | Chemical/Office Supplies | $ | 1,904.85 |
| 4/26/2021 | Stephanie Brooks | Manual Payroll Check | $ | 660.45 |
| 4/26/2021 | Town of Munster | Water Bill | $ | 352.10 |
| 4/26/2021 | USCD | Sewer Bill | $ | 510.48 |
| 4/26/2021 | Vonage Business | Telephones | $ | 492.29 |
| 4/15/2021 | Willow Festival Regency, LLC | Rent | $ | 9,260.17 |
| 4/15/2021 | Willowbrook Town Center LLC | Rent | $ | 7,290.26 |
| 3/19/2021 | Michaela Gurley | Manual Payroll Check | $ | 222.80 |
| 4/5/2021 | Alsco-LSTL | Apron/Towel Rental | $ | 67.44 |
| 4/5/2021 | Pinpoint Maintenance, Inc | Window Cleaning | $ | 35.00 |
| 4/5/2021 | Suburban Lock | Security | $ | 27.02 |
| 4/5/2021 | Rose Pest Solutions | Pest Control | $ | 40.00 |
| 4/5/2021 | Culligan Water Conditioning | Water Softner Rental | $ | 30.00 |
| 4/5/2021 | Alsco | Apron/Towel Rental | $ | 197.74 |
| 4/22/2021 | Heartland Payroll Processing | Payroll | $ | 172,077.26 |

| | | | | |
|------|---|---|---|--------|
| Total | | | $ | 738,345.36 |

# Exhibit E

| Voucher/Pmt # | Doc Type | Document No. | Doc Date | Disc Date | Due Date | Current Period |
|---|---|---|---|---|---|---|
| ALPHA | | ALPHA BAKING COMPANY | | | | BLOOMINGTON, Entity #1 |
| V-001-0012334 | INV | 210419116005 | 4/26/2021 | 4/26/2021 | 6/25/2021 | $ 133.92 |
| V-001-0012344 | INV | 210419117002 | 4/27/2021 | 4/27/2021 | 6/26/2021 | $ 138.50 |
| V-001-0012349 | INV | 210419119004 | 4/29/2021 | 4/29/2021 | 6/28/2021 | $ 141.94 |
| V-001-0012350 | CRM | 210419119034 | 4/29/2021 | 4/29/2021 | 6/28/2021 | $ (10.88) |
| V-002-0011910 | INV | 21001109901 | 4/9/2021 | 4/9/2021 | 6/8/2021 | $ 119.33 |
| V-002-0011978 | INV | 210011117021 | 4/27/2021 | 4/27/2021 | 6/26/2021 | $ 96.72 |
| V-002-0011979 | INV | 210011119025 | 4/29/2021 | 4/29/2021 | 6/28/2021 | $ 150.81 |
| V-002-0011980 | INV | 210011120017 | 4/30/2021 | 4/30/2021 | 6/29/2021 | $ 95.87 |
| V-002-0011985 | INV | 210011116022 | 4/27/2021 | 4/27/2021 | 6/26/2021 | $ 77.55 |
| V-003-0013937 | INV | 210058099022 | 4/9/2021 | 4/9/2021 | 6/8/2021 | $ 118.47 |
| V-003-0013989 | INV | 210058116023 | 4/26/2021 | 4/26/2021 | 6/25/2021 | $ 118.51 |
| V-003-0013990 | CRM | 210058116039 | 4/26/2021 | 4/26/2021 | 6/25/2021 | $ (2.33) |
| V-003-0013991 | INV | 210058117025 | 4/27/2021 | 4/27/2021 | 6/26/2021 | $ 143.08 |
| V-003-0013992 | INV | 210058117041 | 4/27/2021 | 4/27/2021 | 6/26/2021 | $ 3.15 |
| V-003-0014015 | INV | 210058119025 | 4/29/2021 | 4/29/2021 | 6/28/2021 | $ 116.18 |
| V-003-0014017 | INV | 210058120019 | 4/30/2021 | 4/30/2021 | 6/29/2021 | $ 141.65 |
| V-005-0012162 | INV | 210020117024 | 4/27/2021 | 4/27/2021 | 6/26/2021 | $ 89.28 |
| V-005-0012173 | INV | 210020116027 | 4/26/2021 | 4/26/2021 | 6/25/2021 | $ 84.99 |
| V-006-0011286 | INV | 210403116037 | 4/26/2021 | 4/26/2021 | 6/25/2021 | $ 42.64 |
| V-006-0011287 | INV | 210403117035 | 4/27/2021 | 4/27/2021 | 6/26/2021 | $ 82.13 |
| V-006-0011288 | INV | 210403119034 | 4/29/2021 | 4/29/2021 | 6/28/2021 | $ 119.33 |
| V-007-0012019 | INV | 210401116014 | 4/26/2021 | 4/26/2021 | 6/25/2021 | $ 116.18 |
| V-007-0012020 | INV | 210401117010 | 4/27/2021 | 4/27/2021 | 6/26/2021 | $ 161.11 |
| V-007-0012051 | INV | 210401119018 | 4/29/2021 | 4/29/2021 | 6/28/2021 | $ 210.62 |
| V-009-0010062 | INV | 210092099022 | 4/9/2021 | 4/9/2021 | 6/8/2021 | $ 61.81 |
| V-009-0010105 | INV | 210092116023 | 4/26/2021 | 4/26/2021 | 6/25/2021 | $ 82.13 |
| V-009-0010106 | INV | 2100921170206 | 4/27/2021 | 4/27/2021 | 6/26/2021 | $ 82.13 |
| V-009-0010135 | INV | 210092119027 | 4/29/2021 | 4/29/2021 | 6/28/2021 | $ 82.13 |
| V-009-0010136 | INV | 21009210022 | 4/30/2021 | 4/30/2021 | 6/29/2021 | $ 81.27 |
| V-011-0008892 | INV | 2102295117019 | 4/27/2021 | 4/27/2021 | 6/26/2021 | $ 82.13 |
| V-011-0008894 | INV | 210295119018 | 4/29/2021 | 4/29/2021 | 6/28/2021 | $ 74.40 |
| V-013-0007992 | INV | 210226099021 | 4/9/2021 | 4/9/2021 | 6/8/2021 | $ 74.69 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| V-013-0008037 | CRM | 210226116030 | 4/26/2021 | 4/26/2021 | 6/25/2021 | $ | (3.15) |
| V-013-0008038 | INV | 210226116018 | 4/26/2021 | 4/26/2021 | 6/25/2021 | $ | 84.42 |
| V-013-0008039 | INV | 210226117021 | 4/27/2021 | 4/27/2021 | 6/26/2021 | $ | 141.94 |
| V-013-0008040 | INV | 210226119022 | 4/29/2021 | 4/29/2021 | 6/28/2021 | $ | 73.83 |
| V-013-0008041 | INV | 210226120018 | 4/30/2021 | 4/30/2021 | 6/29/2021 | $ | 73.83 |
| V-014-0007299 | INV | 210383099012 | 4/9/2021 | 4/9/2021 | 6/8/2021 | $ | 71.54 |
| V-014-0007339 | INV | 210383117013 | 4/27/2021 | 4/27/2021 | 6/26/2021 | $ | 131.92 |
| V-014-0007352 | INV | 210383119011 | 4/29/2021 | 4/29/2021 | 6/28/2021 | $ | 74.69 |
| V-014-0007354 | INV | 210383120012 | 4/30/2021 | 4/30/2021 | 6/29/2021 | $ | 84.99 |
| V-014-0007358 | INV | 210383116012 | 4/26/2021 | 4/26/2021 | 6/25/2021 | $ | 49.22 |
| V-016-0005996 | INV | 210216099016 | 4/9/2021 | 4/9/2021 | 6/8/2021 | $ | 145.94 |
| V-016-0006036 | INV | 210216119019 | 4/29/2021 | 4/29/2021 | 6/28/2021 | $ | 148.23 |
| V-016-0006037 | INV | 210216117018 | 4/27/2021 | 4/27/2021 | 6/26/2021 | $ | 148.23 |
| V-017-0006540 | INV | 210251099014 | 4/9/2021 | 4/9/2021 | 6/8/2021 | $ | 133.92 |
| V-017-0006587 | INV | 210251116024 | 4/26/2021 | 4/26/2021 | 6/25/2021 | $ | 58.38 |
| V-017-0006588 | INV | 210251117020 | 4/27/2021 | 4/27/2021 | 6/26/2021 | $ | 141.65 |
| V-017-0006607 | INV | 210251119022 | 4/29/2021 | 4/29/2021 | 6/28/2021 | $ | 59.81 |
| V-017-0006608 | INV | 210251120013 | 4/30/2021 | 4/30/2021 | 6/29/2021 | $ | 140.22 |

| | | | | | |
|---|---|---|---|---|---|
| Vendor Total: | | | Aged Totals: | $ | 4,869.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALSCO | | Alsco | | | | | |
| V-002-0011913 | INV | LCHI1494433 | 4/13/2021 | 4/13/2021 | 5/5/2021 | $ | 59.60 |
| V-002-0011965 | INV | LCHI1497656 | 4/27/2021 | 4/27/2021 | 5/5/2021 | $ | 58.30 |
| V-002-0011991 | INV | LCHI1496031 | 4/20/2021 | 4/20/2021 | 5/5/2021 | $ | 58.30 |
| V-003-0013948 | INV | LCHI1494417 | 4/13/2021 | 4/13/2021 | 5/5/2021 | $ | 69.39 |
| V-003-0014035 | INV | LCHI1496014 | 4/20/2021 | 4/20/2021 | 5/5/2021 | $ | 68.19 |
| V-003-0014036 | INV | LCHI1497640 | 4/27/2021 | 4/27/2021 | 5/5/2021 | $ | 68.19 |
| V-005-0012125 | INV | LCHI1493701 | 4/9/2021 | 4/9/2021 | 5/5/2021 | $ | 52.42 |
| V-005-0012144 | INV | LCHI1495292 | 4/16/2021 | 4/16/2021 | 5/5/2021 | $ | 49.15 |
| V-005-0012189 | INV | LCHI1496939 | 4/23/2021 | 4/23/2021 | 5/5/2021 | $ | 49.15 |
| V-005-0012190 | INV | LCHI1498529 | 4/30/2021 | 4/30/2021 | 5/5/2021 | $ | 49.15 |
| V-009-0010074 | INV | LCHI1494013 | 4/12/2021 | 4/12/2021 | 5/5/2021 | $ | 54.53 |
| V-009-0010151 | INV | LCHI1495618 | 4/19/2021 | 4/19/2021 | 5/5/2021 | $ | 53.29 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| V-009-0010152 | INV | LCHI1497247 | 4/26/2021 | 4/26/2021 | 5/5/2021 | $ | 53.29 |
| V-011-0008840 | INV | LCHI1494452 | 4/13/2021 | 4/13/2021 | 5/5/2021 | $ | 45.16 |
| V-011-0008904 | INV | LCHI1496051 | 4/20/2021 | 4/20/2021 | 5/5/2021 | $ | 44.19 |
| V-011-0008905 | INV | LCHI1497675 | 4/27/2021 | 4/27/2021 | 5/5/2021 | $ | 44.19 |
| V-013-0007996 | INV | LCHI1494263 | 4/13/2021 | 4/13/2021 | 5/5/2021 | $ | 53.27 |
| V-013-0008050 | INV | LCHI1495855 | 4/20/2021 | 4/20/2021 | 5/5/2021 | $ | 64.18 |
| V-013-0008051 | INV | LCHI1497489 | 4/27/2021 | 4/27/2021 | 5/5/2021 | $ | 52.30 |
| V-014-0007309 | INV | LCHI1494688 | 4/15/2021 | 4/15/2021 | 5/5/2021 | $ | 66.65 |
| V-014-0007367 | INV | LCHI1496293 | 4/22/2021 | 4/22/2021 | 5/5/2021 | $ | 66.65 |
| V-014-0007368 | INV | LCHI1497901 | 4/29/2021 | 4/29/2021 | 5/5/2021 | $ | 66.65 |
| V-016-0006000 | INV | LCHI1493913 | 4/12/2021 | 4/12/2021 | 5/5/2021 | $ | 42.66 |
| V-016-0006046 | INV | LCHI1495520 | 4/19/2021 | 4/19/2021 | 5/5/2021 | $ | 41.75 |
| V-016-0006047 | INV | LCHI1497145 | 4/26/2021 | 4/26/2021 | 5/5/2021 | $ | 41.55 |
| V-017-0006549 | INV | LCHI1493388 | 4/9/2021 | 4/9/2021 | 5/5/2021 | $ | 55.75 |
| V-017-0006570 | INV | LCHI1494999 | 4/16/2021 | 4/16/2021 | 5/5/2021 | $ | 53.40 |
| V-017-0006631 | INV | LCHI1496630 | 4/23/2021 | 4/23/2021 | 5/5/2021 | $ | 53.40 |
| V-017-0006632 | INV | LCHI1498225 | 4/30/2021 | 4/30/2021 | 5/5/2021 | $ | 53.40 |

Vendor Total:                                          Aged Totals:                $           1,588.10

ALSCOLSTL                          Alsco-LSTL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| V-001-0012301 | INV | LSTL538736 | 4/14/2021 | 4/14/2021 | 5/5/2021 | $ | 77.19 |
| V-001-0012365 | INV | LSTL539424 | 4/21/2021 | 4/21/2021 | 5/5/2021 | $ | 77.19 |
| V-001-0012366 | INV | LSTL540103 | 4/28/2021 | 4/28/2021 | 5/5/2021 | $ | 77.19 |
| V-006-0011246 | INV | LSTL538737 | 4/14/2021 | 4/14/2021 | 5/5/2021 | $ | 69.10 |
| V-006-0011299 | INV | LSTL539425 | 4/21/2021 | 4/21/2021 | 5/5/2021 | $ | 69.10 |
| V-006-0011300 | INV | LSTL540104 | 4/28/2021 | 4/28/2021 | 5/5/2021 | $ | 64.75 |
| V-007-0011973 | INV | LSTL538440 | 4/12/2021 | 4/12/2021 | 5/5/2021 | $ | 73.59 |
| V-007-0012075 | INV | LSTL539125 | 4/19/2021 | 4/19/2021 | 5/5/2021 | $ | 73.59 |
| V-007-0012076 | INV | LSTL539811 | 4/26/2021 | 4/26/2021 | 5/5/2021 | $ | 73.59 |

Vendor Total:                                          Aged Totals:                $             655.29

CKBRUSH

| V-006-0011305 | INV | 28956 | 4/27/2021 | 4/27/2021 | 5/27/2021 | $ | 120.00 |
|---|---|---|---|---|---|---|---|
| Vendor Total: | | | | Aged Totals: | | $ | 120.00 |
| CONVERGENT | | Convergent Retail Solutions | | | | | |
| V-002-0011946 | INV | 5251 | 4/21/2021 | 4/21/2021 | 5/6/2021 | $ | 531.46 |
| Vendor Total: | | | | Aged Totals: | | $ | 531.46 |
| COZZINI | | Cozzini Bros., Inc | | | | | |
| V-001-0012316 | INV | C9256949 | 4/12/2021 | 4/12/2021 | 5/10/2021 | $ | 15.00 |
| V-001-0012356 | INV | C9315267 | 4/26/2021 | 4/26/2021 | 5/10/2021 | $ | 15.00 |
| V-002-0011948 | INV | C9299854 | 4/22/2021 | 4/22/2021 | 5/10/2021 | $ | 15.00 |
| V-003-0013986 | INV | C9299853 | 4/21/2021 | 4/21/2021 | 5/10/2021 | $ | 15.00 |
| V-005-0012224 | INV | C9299856 | 4/22/2021 | 4/22/2021 | 5/10/2021 | $ | 15.00 |
| V-006-0011294 | INV | C9315265 | 4/26/2021 | 4/26/2021 | 5/10/2021 | $ | 15.00 |
| V-007-0011990 | INV | C9283070 | 4/21/2021 | 4/21/2021 | 5/10/2021 | $ | 15.00 |
| V-009-0010102 | INV | C9299855 | 4/21/2021 | 4/21/2021 | 5/10/2021 | $ | 15.00 |
| V-011-0008868 | INV | C9283071 | 4/19/2021 | 4/19/2021 | 5/10/2021 | $ | 15.00 |
| V-013-0008088 | INV | C9328771 | 4/28/2021 | 4/28/2021 | 5/10/2021 | $ | 15.00 |
| V-014-0007353 | INV | C9299857 | 4/21/2021 | 4/21/2021 | 5/10/2021 | $ | 15.00 |
| V-017-0006555 | INV | C9256951 | 4/12/2021 | 4/12/2021 | 5/10/2021 | $ | 15.00 |
| V-017-0006671 | INV | C9315266 | 4/26/2021 | 4/26/2021 | 5/10/2021 | $ | 15.00 |
| Vendor Total: | | | | Aged Totals: | | $ | 195.00 |
| CULCRYSLK | | Culligan of Crystal Lake | | | | | |
| V-013-0008073 | INV | 0120171 | 4/30/2021 | 4/30/2021 | 5/15/2021 | $ | 70.50 |
| Vendor Total: | | | | Aged Totals: | | $ | 70.50 |
| FOX VALLEY | | FOX VALLEY FIRE AND SAFETY | | | | | |
| V-009-0010143 | INV | IN00431634 | 4/27/2021 | 4/27/2021 | 5/12/2021 | $ | 240.00 |
| V-011-0008895 | INV | IN00431411 | 4/26/2021 | 4/26/2021 | 5/11/2021 | $ | 987.78 |

| Vendor Total: | | | | | | Aged Totals: | | $ | 1,227.78 |
|---|---|---|---|---|---|---|---|---|---|
| GETZ | | Getz Fire Equipment | | | | | | | |
| V-001-0012328 | INV | I6-576643 | | 4/16/2021 | | 4/16/2021 | 5/16/2021 $ | | 252.81 |
| | | | | | | | | | |
| Vendor Total: | | | | | | Aged Totals: | | $ | 252.81 |
| | | | | | | | | | |
| GFS | | Gordon Food Service | | | | | | | |
| V-001-0012352 | INV | 209683260 | | 4/30/2021 | | 4/30/2021 | 5/15/2021 $ | | 64.13 |
| V-001-0012353 | INV | 209683259 | | 4/30/2021 | | 4/30/2021 | 5/15/2021 $ | | 66.06 |
| V-001-0012354 | INV | 209683256 | | 4/30/2021 | | 4/30/2021 | 5/15/2021 $ | | 3,668.43 |
| V-002-0011964 | INV | 209629411 | | 4/28/2021 | | 4/28/2021 | 5/13/2021 $ | | 1,414.82 |
| V-002-0011968 | INV | 209677279 | | 4/29/2021 | | 4/29/2021 | 5/14/2021 $ | | 42.71 |
| V-002-0011974 | INV | 209681751 | | 4/30/2021 | | 4/30/2021 | 5/15/2021 $ | | 78.34 |
| V-002-0011975 | INV | 209692136 | | 4/30/2021 | | 4/30/2021 | 5/15/2021 $ | | 5,838.82 |
| V-003-0014014 | INV | 209643788 | | 4/28/2021 | | 4/28/2021 | 5/13/2021 $ | | 2,472.29 |
| V-003-0014022 | INV | 209714188 | | 4/30/2021 | | 4/30/2021 | 5/15/2021 $ | | 3,067.65 |
| V-005-0012181 | INV | 209686952 | | 4/30/2021 | | 4/30/2021 | 5/15/2021 $ | | 2,494.43 |
| V-006-0011291 | INV | 209697962 | | 4/30/2021 | | 4/30/2021 | 5/15/2021 $ | | 1,893.27 |
| V-007-0012049 | INV | 209632608 | | 4/28/2021 | | 4/28/2021 | 5/13/2021 $ | | 173.07 |
| V-007-0012050 | INV | 209632607 | | 4/28/2021 | | 4/28/2021 | 5/13/2021 $ | | 1,517.01 |
| V-007-0012056 | INV | 209695449 | | 4/30/2021 | | 4/30/2021 | 5/15/2021 $ | | 33.40 |
| V-007-0012057 | INV | 209711298 | | 4/30/2021 | | 4/30/2021 | 5/15/2021 $ | | 41.64 |
| V-007-0012058 | INV | 209681677 | | 4/30/2021 | | 4/30/2021 | 5/15/2021 $ | | 78.34 |
| V-007-0012059 | INV | 209695447 | | 4/30/2021 | | 4/30/2021 | 5/15/2021 $ | | 3,727.23 |
| V-009-0010134 | INV | 209677278 | | 4/29/2021 | | 4/29/2021 | 5/14/2021 $ | | 94.72 |
| V-009-0010141 | INV | 209706852 | | 4/30/2021 | | 4/30/2021 | 5/15/2021 $ | | 2,833.23 |
| V-013-0008043 | INV | 209705353 | | 4/30/2021 | | 4/30/2021 | 5/15/2021 $ | | 3,751.11 |
| V-014-0007359 | INV | 209683351 | | 4/30/2021 | | 4/30/2021 | 5/15/2021 $ | | 3,499.15 |
| V-016-0006032 | INV | 209650857 | | 4/29/2021 | | 4/29/2021 | 5/14/2021 $ | | 2,173.80 |
| V-017-0006599 | INV | 209643085 | | 4/28/2021 | | 4/28/2021 | 5/13/2021 $ | | 2,181.00 |
| V-017-0006616 | INV | 209709663 | | 4/30/2021 | | 4/30/2021 | 5/15/2021 $ | | 1,897.05 |
| | | | | | | | | | |
| Vendor Total: | | | | | | Aged Totals: | | $ | 43,101.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LANDSTROM | | Landstrom Consulting, LLC | | | | | |
| V-999-0009592 | INV | April 2021 Fee | 4/30/2021 | 4/30/2021 | 4/30/2021 | $ | 2,500.00 |
| Vendor Total: | | | | Aged Totals: | | $ | 2,500.00 |
| MAHENVIRON | | Mahoney Environmental | | | | | |
| V-013-0008072 | INV | 0014309386 | 4/30/2021 | 4/30/2021 | 4/30/2021 | $ | 168.00 |
| Vendor Total: | | | | Aged Totals: | | $ | 168.00 |
| MAHONEY | | MAHONEY ENVIRONMENTAL | | | | | |
| V-017-0006600 | INV | 0014297381 | 4/19/2021 | 4/19/2021 | 4/19/2021 | $ | 240.00 |
| Vendor Total: | | | | Aged Totals: | | $ | 240.00 |
| MATTEX | | Mattex Service Co, Inc | | | | | |
| V-007-0012017 | INV | 1901606 | 4/23/2021 | 4/23/2021 | 5/8/2021 | $ | 1,685.00 |
| Vendor Total: | | | | Aged Totals: | | $ | 1,685.00 |
| MVPLUMBING | | Military Veteran Plumbing LLC | | | | | |
| V-011-0008854 | INV | 002232 | 4/13/2021 | 4/13/2021 | 5/13/2021 | $ | 276.00 |
| Vendor Total: | | | | Aged Totals: | | $ | 276.00 |
| NICOR GAS | | NICOR GAS | | | | | |
| V-001-0012315 | INV | BL Apr. 21 | 4/28/2021 | 4/28/2021 | 4/28/2021 | $ | 676.88 |
| V-002-0011932 | INV | NV Apr. 21 | 4/28/2021 | 4/28/2021 | 4/28/2021 | $ | 508.22 |
| V-005-0012198 | INV | WB Apr. 21 | 4/27/2021 | 4/27/2021 | 4/27/2021 | $ | 383.95 |
| V-011-0008913 | INV | FF Apr. 21 | 4/21/2021 | 4/21/2021 | 4/21/2021 | $ | 318.72 |
| V-013-0008062 | INV | BAR Apr. 21 | 4/27/2021 | 4/27/2021 | 4/27/2021 | $ | 292.33 |
| V-016-0006054 | INV | OL Apr. 21 | 4/19/2021 | 4/19/2021 | 4/19/2021 | $ | 637.73 |

| Vendor Total: | | | | Aged Totals: | | | $ | 2,817.83 |
|---|---|---|---|---|---|---|---|---|
| NPN | | NPN 360 | | | | | | |
| V-007-0011991 | INV | 0658024 | 4/13/2021 | 4/13/2021 | 5/13/2021 | $ | | 116.79 |
| V-009-0010075 | INV | 0657911 | 4/12/2021 | 4/12/2021 | 5/12/2021 | $ | | 329.04 |
| V-011-0008841 | INV | 0657913 | 4/12/2021 | 4/12/2021 | 5/12/2021 | $ | | 139.67 |
| V-013-0007997 | INV | 0657910 | 4/12/2021 | 4/12/2021 | 5/12/2021 | $ | | 187.64 |
| V-016-0006012 | INV | 0658025 | 4/13/2021 | 4/13/2021 | 5/13/2021 | $ | | 108.16 |
| V-999-0009580 | INV | 0658392 | 4/19/2021 | 4/19/2021 | 5/19/2021 | $ | | 171.18 |
| Vendor Total: | | | | Aged Totals: | | | $ | 1,052.48 |
| NUCO2LLC | | NuCo2 LLC | | | | | | |
| V-002-0011994 | INV | 66268234 | 4/19/2021 | 4/19/2021 | 5/5/2021 | $ | | 93.08 |
| V-003-0014039 | INV | 66300258 | 4/28/2021 | 4/28/2021 | 5/5/2021 | $ | | 118.71 |
| V-005-0012192 | INV | 66268235 | 4/19/2021 | 4/19/2021 | 5/5/2021 | $ | | 110.44 |
| V-005-0012193 | INV | 66356627 | 4/30/2021 | 4/30/2021 | 5/5/2021 | $ | | 89.36 |
| V-006-0011302 | INV | 66293715 | 4/26/2021 | 4/26/2021 | 5/5/2021 | $ | | 222.47 |
| V-007-0012079 | INV | 66255319 | 4/15/2021 | 4/15/2021 | 5/5/2021 | $ | | 157.98 |
| V-013-0008055 | INV | 66264497 | 4/19/2021 | 4/19/2021 | 5/5/2021 | $ | | 199.00 |
| V-013-0008059 | INV | 66269730 | 4/19/2021 | 4/19/2021 | 5/5/2021 | $ | | 256.78 |
| V-016-0006050 | INV | 66259676 | 4/16/2021 | 4/16/2021 | 5/5/2021 | $ | | 153.02 |
| Vendor Total: | | | | Aged Totals: | | | $ | 1,400.84 |
| PCM | | PCM TECHNOLOGIES | | | | | | |
| V-999-0009601 | INV | 258253 | 4/10/2021 | 4/10/2021 | 4/10/2021 | $ | | 515.76 |
| Vendor Total: | | | | Aged Totals: | | | $ | 515.76 |
| PEST | | AMERICAN PEST CONTROL | | | | | | |
| V-001-0012288 | INV | 293950 | 4/9/2021 | 4/9/2021 | 4/24/2021 | $ | | 35.00 |
| V-006-0011235 | INV | 293952 | 4/9/2021 | 4/9/2021 | 4/24/2021 | $ | | 35.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vendor Total: | | | | Aged Totals: | | $ | 70.00 |
| | | | | | | | |
| PINPOINT | | Pinpoint Maintenance Inc. | | | | | |
| V-002-0011917 | INV | 5438 | 4/14/2021 | 4/14/2021 | 4/29/2021 | $ | 35.00 |
| V-002-0011966 | INV | 6051 | 4/28/2021 | 4/28/2021 | 5/13/2021 | $ | 60.00 |
| V-003-0014042 | INV | 6698 | 4/19/2021 | 4/19/2021 | 5/4/2021 | $ | 25.00 |
| V-005-0012159 | INV | 7074 | 4/21/2021 | 4/21/2021 | 5/6/2021 | $ | 45.00 |
| V-009-0010077 | INV | 5361 | 4/12/2021 | 4/12/2021 | 4/27/2021 | $ | 35.00 |
| V-011-0008853 | INV | 6493 | 4/13/2021 | 4/13/2021 | 4/28/2021 | $ | 25.00 |
| V-013-0008057 | INV | 6694 | 4/19/2021 | 4/19/2021 | 5/4/2021 | $ | 25.00 |
| V-016-0006052 | INV | 6490 | 4/13/2021 | 4/13/2021 | 4/28/2021 | $ | 50.00 |
| V-016-0006053 | INV | 7093 | 4/27/2021 | 4/27/2021 | 5/12/2021 | $ | 25.00 |
| V-017-0006585 | INV | 6688 | 4/19/2021 | 4/19/2021 | 5/4/2021 | $ | 25.00 |
| | | | | | | | |
| Vendor Total: | | | | Aged Totals: | | $ | 350.00 |
| | | | | | | | |
| ROSEBN | | Rose Pest Solutions | | | | | |
| V-003-0013956 | INV | 2745015 | 4/16/2021 | 4/16/2021 | 5/10/2021 | $ | 40.00 |
| V-013-0008016 | INV | 2745152 | 4/14/2021 | 4/14/2021 | 5/10/2021 | $ | 39.00 |
| V-017-0006604 | INV | 2745324 | 4/23/2021 | 4/23/2021 | 5/10/2021 | $ | 40.00 |
| | | | | | | | |
| Vendor Total: | | | | Aged Totals: | | $ | 119.00 |
| | | | | | | | |
| ROSEPEST | | Rose Pest Solutions | | | | | |
| V-002-0011933 | INV | 2739656 | 4/13/2021 | 4/13/2021 | 5/10/2021 | $ | 38.00 |
| | | | | | | | |
| Vendor Total: | | | | Aged Totals: | | $ | 38.00 |
| | | | | | | | |
| ROSEPESTHAM | | Rose Pest Solutions Hammond | | | | | |
| V-011-0008855 | INV | 2750077 | 4/12/2021 | 4/12/2021 | 5/10/2021 | $ | 39.00 |
| V-014-0007355 | INV | 2749414 | 4/29/2021 | 4/29/2021 | 5/10/2021 | $ | 52.00 |
| V-016-0006034 | INV | 2750089 | 4/23/2021 | 4/23/2021 | 5/10/2021 | $ | 39.00 |
| | | | | | | | |
| Vendor Total: | | | | Aged Totals: | | $ | 130.00 |

**SAFEDINING**                           The SafeDining Association

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| V-009-0010138 | INV | 32779 | 4/21/2021 | 4/21/2021 | 4/21/2021 | $ | 184.00 |
| V-009-0010139 | INV | 32744 | 4/19/2021 | 4/19/2021 | 4/19/2021 | $ | 184.00 |
| V-013-0008033 | INV | 32782 | 4/27/2021 | 4/27/2021 | 4/27/2021 | $ | 129.00 |

Vendor Total:                                        Aged Totals:                    $            497.00

**SHOES**                               Shoes For Crews, LLC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| V-005-0012171 | INV | 42826948 | 4/19/2021 | 4/19/2021 | 5/15/2021 | $ | 93.46 |
| V-007-0012053 | INV | 42814008 | 4/19/2021 | 4/19/2021 | 5/10/2021 | $ | 56.27 |
| V-017-0006603 | INV | 42852506 | 4/21/2021 | 4/21/2021 | 5/21/2021 | $ | 72.21 |

Vendor Total:                                        Aged Totals:                    $            221.94

**STAPLESDALL**                         STAPLES BUSINESS ADVANTAGE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| V-001-0012310 | INV | 3474850387 | 4/17/2021 | 4/17/2021 | 5/2/2021 | $ | 518.88 |
| V-002-0011972 | INV | 3475317602 | 4/24/2021 | 4/24/2021 | 5/9/2021 | $ | 118.28 |
| V-003-0014019 | INV | 3475317611 | 4/24/2021 | 4/24/2021 | 5/9/2021 | $ | 342.22 |
| V-003-0014020 | INV | 3475317622 | 4/24/2021 | 4/24/2021 | 5/9/2021 | $ | 27.43 |
| V-005-0012139 | INV | 3474850384 | 4/17/2021 | 4/17/2021 | 5/2/2021 | $ | 100.45 |
| V-005-0012177 | INV | 3475317599 | 4/24/2021 | 4/24/2021 | 5/9/2021 | $ | 10.71 |
| V-006-0011256 | INV | 3474850388 | 4/17/2021 | 4/17/2021 | 5/2/2021 | $ | 352.27 |
| V-006-0011285 | INV | 3475317596 | 4/24/2021 | 4/24/2021 | 5/9/2021 | $ | 25.46 |
| V-007-0011984 | INV | 3474850382 | 4/17/2021 | 4/17/2021 | 5/2/2021 | $ | 89.22 |
| V-007-0012054 | INV | 3475317650 | 4/24/2021 | 4/24/2021 | 5/9/2021 | $ | 293.97 |
| V-011-0008896 | INV | 3475317626 | 4/24/2021 | 4/24/2021 | 5/9/2021 | $ | 96.36 |
| V-011-0008897 | INV | 3475317632 | 4/24/2021 | 4/24/2021 | 5/9/2021 | $ | 22.94 |
| V-011-0008898 | INV | 3475317638 | 4/24/2021 | 4/24/2021 | 5/9/2021 | $ | 18.05 |
| V-013-0008013 | INV | 3474850375 | 4/17/2021 | 4/17/2021 | 5/2/2021 | $ | 22.83 |
| V-014-0007356 | INV | 3475317644 | 4/24/2021 | 4/24/2021 | 5/9/2021 | $ | 6.94 |
| V-017-0006568 | INV | 3474850379 | 4/17/2021 | 4/17/2021 | 5/2/2021 | $ | 117.77 |

Vendor Total:                                        Aged Totals:                    $          2,163.78

| | | |
|---|---|---|
| Illinois Department of Revenue(April Sales Taxes) | $ | 24,186.00 |
| Indiana Department of Revenue(April Sales Taxes) | $ | 5,833.75 |
| City of Bloomington(April Sales Taxes) | $ | 2,494.15 |
| City of Naperville(April Sales Taxes) | $ | 956.19 |
| Village of Willowbrook(April Sales Taxes) | $ | 527.43 |
| City of Champaign(April Sales Taxes) | $ | 3,068.89 |
| City of Chicago(April Sales Taxes) | $ | 251.38 |
| Village of Lake Bluff(April Sales Taxes) | $ | 785.69 |
| | | |
| Total Sales Taxes | $ | 38,103.48 |
| | | |
| Total Accounts Payable | $ | 104,960.80 |

# Exhibit F

| Vendor Name | Amount Owed | Date Owed |
|---|---|---|
| Doordash | $ 13,692.60 | 5/7/2021 |
| Uber | $ 5,153.44 | 5/4/2021 |
| Postmates | $ 2,301.93 | 5/4/2021 |
| Grubhub | $ 8,824.27 | 5/7/2021 |
| Total | $ 29,972.24 | |

**Reconciliation Report**
BLOOMINGTON, Entity #1
Bank Code: 001 SWEEP, 001 SWEEP        Statement Date: 05/05/2021

## Reconciliation Summary

| | | | |
|---|---|---|---|
| Statement Balance | | | $1,484,165.62 |
| + Outstanding Debits | | 3 Items | $3,785.29 |
| JE      TOTALS | $3,785.29 | | |
| - Outstanding Credits | | Items | |
| = Adjusted Statement Balance | | | $1,487,950.91 |
| - Book Balance | | | $1,487,950.91 |
| = Difference | | | $0.00 |

| Date | Type | Number | Description | Cleared | Amount |
|---|---|---|---|---|---|
| **Cleared Credits** | | | | | |
| 05/03/2021 | JE | GJ-001-0006586 | bank fees | P | -75.32 |
| Total Cleared Credits | | | | 1 Items | -75.32 |
| **Cleared Debits** | | | | | |
| 04/27/2021 | CSH | DSR-006-20210427 | | P | 141.82 |
| 04/28/2021 | CSH | DSR-001-20210428 | | P | 411.49 |
| 04/28/2021 | CSH | DSR-006-20210428 | | P | 350.16 |
| 04/28/2021 | CSH | DSR-007-20210428 | | P | 444.79 |
| 04/29/2021 | CSH | DSR-001-20210429 | | P | 581.46 |
| 04/29/2021 | CSH | DSR-006-20210429 | | P | 169.06 |
| 04/29/2021 | CSH | DSR-007-20210429 | | P | 740.41 |
| 04/29/2021 | JE | GJ-001-0006587 | cornerstone | P | 1,093.50 |
| 04/29/2021 | JE | GJ-001-0006588 | kiddos | P | 226.50 |
| 04/30/2021 | CSH | DSR-001-20210430 | | P | 525.00 |
| 04/30/2021 | CSH | DSR-006-20210430 | | P | 248.53 |
| 04/30/2021 | CSH | DSR-007-20210430 | | P | 791.78 |
| 05/01/2021 | CSH | DSR-001-20210501 | | P | 417.03 |
| 05/01/2021 | CSH | DSR-006-20210501 | | P | 203.59 |
| 05/01/2021 | CSH | DSR-007-20210501 | | P | 718.77 |
| 05/02/2021 | CSH | DSR-001-20210502 | | P | 379.38 |
| 05/02/2021 | CSH | DSR-006-20210502 | | P | 159.67 |
| 05/02/2021 | CSH | DSR-007-20210502 | | P | 711.48 |
| 05/03/2021 | CSH | DSR-001-20210503 | | P | 402.47 |
| 05/03/2021 | CSH | DSR-006-20210503 | | P | 162.73 |
| 05/03/2021 | CSH | DSR-007-20210503 | | P | 616.32 |
| 05/04/2021 | CSH | DSR-001-20210504 | | P | 519.95 |
| 05/04/2021 | CSH | DSR-007-20210504 | | P | 558.29 |
| Total Cleared Debits | | | | 23 Items | 10,574.18 |
| Total Cleared Transactions | | | | 24 Items | 10,498.86 |
| **Uncleared Debits** | | | | | |
| 09/01/2020 | JE | GJ-999-0007402 | CSM Rebate | | 1,771.29 |
| 01/24/2021 | JE | GJ-999-0008238 | crave check for office rent | | 1,825.00 |
| 04/28/2021 | JE | GJ-999-0008599 | move MH deposit check | | 189.00 |
| Total Uncleared Debits | | | | 3 Items | 3,785.29 |
| Total Uncleared Transactions | | | | 3 Items | 3,785.29 |

**27 total records**

Reconciliation Report
Corporate - POST PETITION, Entity #999
Bank Code: 999 OPERATING, 999 OPERATING    Statement Date: 04/30/2021

## Reconciliation Summary

| | | | | |
|---|---|---|---|---|
| Statement Balance | | | | $286,654.91 |
| + Outstanding Debits | | | 81 Items | $68,741.99 |
| | DEP | TOTALS | $10,979.56 | |
| | JE | TOTALS | $831.76 | |
| | CSH | TOTALS | $5,322.44 | |
| | TAP | TOTALS | $11,235.12 | |
| | VMD | TOTALS | $40,373.11 | |
| - Outstanding Credits | | | 43 Items | ($25,152.52) |
| | CHK | TOTALS | ($23,953.89) | |
| | EFT | TOTALS | ($558.70) | |
| | JE | TOTALS | ($639.93) | |
| = Adjusted Statement Balance | | | | $330,244.38 |
| - Book Balance | | | | $330,244.38 |
| = Difference | | | | $0.00 |

| Date | Type | Number | Description | Cleared | Amount |
|---|---|---|---|---|---|
| **Cleared Credits** | | | | | |
| 04/04/2021 | EFT | C-006-0000228 | Comcast Cable | P | -185.61 |
| 04/25/2021 | EFT | C-999-0001019 | GFC Leasing WI | P | -2,935.49 |
| 04/25/2021 | JE | GJ-001-0006578 | Square Fees and Tips 4.25 | P | -27.39 |
| 04/25/2021 | JE | GJ-002-0004904 | Square Fees and Tips 4.25 | P | -15.10 |
| 04/25/2021 | JE | GJ-003-0005234 | Square Fees and Tips 4.25 | P | -39.29 |
| 04/25/2021 | JE | GJ-005-0004649 | Square Fees and Tips 4.25 | P | -30.52 |
| 04/25/2021 | JE | GJ-006-0003630 | Square Fees and Tips 4.25 | P | -16.00 |
| 04/25/2021 | JE | GJ-007-0004306 | Square Fees and Tips 4.25 | P | -15.39 |
| 04/25/2021 | JE | GJ-009-0003110 | Square Fees and Tips 4.25 | P | -16.92 |
| 04/25/2021 | JE | GJ-011-0003036 | Square Fees and Tips 4.25 | P | -17.52 |
| 04/25/2021 | JE | GJ-013-0002827 | Square Fees and Tips 4.25 | P | -23.84 |
| 04/25/2021 | JE | GJ-014-0002429 | Square Fees and Tips 4.25 | P | -11.42 |
| 04/25/2021 | JE | GJ-016-0002244 | Square Fees and Tips 4.25 | P | -16.06 |
| 04/25/2021 | JE | GJ-017-0002486 | Square Fees and Tips 4.25 | P | -7.78 |
| 04/25/2021 | JE | GJ-999-0008653 | Fix TapMango 4.25 | P | -5.44 |
| 04/25/2021 | JE | GJ-999-0008653 | Fix TapMango 4.25 | P | -86.85 |
| 04/25/2021 | JE | GJ-999-0008653 | Fix TapMango 4.25 | P | -20.08 |
| 04/26/2021 | JE | GJ-001-0006577 | Square Fees and Tips 4.26 | P | -20.18 |
| 04/26/2021 | JE | GJ-002-0004902 | Square Fees and Tips 4.26 | P | -0.90 |
| 04/26/2021 | JE | GJ-002-0004902 | Square Fees and Tips 4.26 | P | -17.22 |
| 04/26/2021 | JE | GJ-003-0005236 | Square Fees and Tips 4.26 | P | -13.40 |
| 04/26/2021 | JE | GJ-005-0004652 | Square Fees and Tips 4.26 | P | -8.75 |
| 04/26/2021 | JE | GJ-006-0003629 | Square Fees and Tips 4.26 | P | -7.59 |
| 04/26/2021 | JE | GJ-007-0004305 | Square Fees and Tips 4.26 | P | -10.61 |
| 04/26/2021 | JE | GJ-009-0003109 | Square Fees and Tips 4.26 | P | -11.78 |
| 04/26/2021 | JE | GJ-011-0003039 | Square Fees and Tips 4.26 | P | -3.53 |
| 04/26/2021 | JE | GJ-013-0002824 | Square Fees and Tips 4.26 | P | -10.81 |
| 04/26/2021 | JE | GJ-014-0002428 | Square Fees and Tips 4.26 | P | -7.04 |
| 04/26/2021 | JE | GJ-016-0002243 | Square Fees and Tips 4.26 | P | -14.94 |
| 04/26/2021 | JE | GJ-017-0002485 | Square Fees and Tips 4.26 | P | -5.61 |
| 04/26/2021 | JE | GJ-999-0008654 | Fix TapMango 4.26 | P | -1.19 |
| 04/26/2021 | JE | GJ-999-0008654 | Fix TapMango 4.26 | P | -2.27 |
| 04/26/2021 | JE | GJ-999-0008654 | Fix TapMango 4.26 | P | -25.00 |
| 04/27/2021 | EFT | C-007-0000229 | Mattex Service Co, Inc | P | -123.59 |
| 04/27/2021 | EFT | C-999-0001025 | Indeed | P | -516.37 |
| 04/27/2021 | EFT | GFS | Gordon Food Service | P | -2,825.62 |
| 04/27/2021 | EFT | GFS | Gordon Food Service | P | -3,667.50 |
| 04/27/2021 | EFT | GFS | Gordon Food Service | P | -2,772.38 |
| 04/27/2021 | EFT | GFS | Gordon Food Service | P | -1,916.21 |
| 04/27/2021 | EFT | GFS | Gordon Food Service | P | -2,452.24 |

5/24/2021 11:54 AM                                                                                                                    Page 2 of 9

Case 21-04729    Doc 112    Filed 05/25/21    Entered 05/25/21 12:59:50    Desc Main
Document    Page 26 of 33
Reconciliation Report
Corporate - POST PETITION, Entity #999
Bank Code: 999 OPERATING, 999 OPERATING    Statement Date: 04/30/2021

### Cleared Transaction Detail

| Date | Type | Number | Description | Cleared | Amount |
|------|------|--------|-------------|---------|--------|
| **Cleared Credits** | | | | | |
| 04/27/2021 | EFT | GFS | Gordon Food Service | P | -2,368.66 |
| 04/27/2021 | EFT | GFS | Gordon Food Service | P | -2,746.97 |
| 04/27/2021 | EFT | GFS | Gordon Food Service | P | -3,327.18 |
| 04/27/2021 | EFT | GFS | Gordon Food Service | P | -2,802.89 |
| 04/27/2021 | EFT | GFS | Gordon Food Service | P | -2,904.36 |
| 04/27/2021 | EFT | GFS | Gordon Food Service | P | -2,575.86 |
| 04/27/2021 | JE | GJ-001-0006575 | Square Fees and Tips 4.27 | P | -19.84 |
| 04/27/2021 | JE | GJ-002-0004901 | Square Fees and Tips 4.27 | P | -9.38 |
| 04/27/2021 | JE | GJ-003-0005233 | Square Fees and Tips 4.27 | P | -0.25 |
| 04/27/2021 | JE | GJ-003-0005233 | Square Fees and Tips 4.27 | P | -18.35 |
| 04/27/2021 | JE | GJ-005-0004650 | Square Fees and Tips 4.27 | P | -16.17 |
| 04/27/2021 | JE | GJ-006-0003628 | Square Fees and Tips 4.27 | P | -11.55 |
| 04/27/2021 | JE | GJ-007-0004304 | Square Fees and Tips 4.27 | P | -5.81 |
| 04/27/2021 | JE | GJ-009-0003108 | Square Fees and Tips 4.27 | P | -5.63 |
| 04/27/2021 | JE | GJ-011-0003037 | Square Fees and Tips 4.27 | P | -5.36 |
| 04/27/2021 | JE | GJ-013-0002826 | Square Fees and Tips 4.27 | P | -15.29 |
| 04/27/2021 | JE | GJ-014-0002426 | Square Fees and Tips 4.27 | P | -2.80 |
| 04/27/2021 | JE | GJ-014-0002426 | Square Fees and Tips 4.27 | P | -9.45 |
| 04/27/2021 | JE | GJ-016-0002242 | Square Fees and Tips 4.27 | P | -4.54 |
| 04/27/2021 | JE | GJ-017-0002483 | Square Fees and Tips 4.27 | P | -9.44 |
| 04/27/2021 | JE | GJ-999-0008655 | Fix TapMango 4.27 | P | -12.84 |
| 04/27/2021 | JE | GJ-999-0008655 | Fix TapMango 4.27 | P | -28.30 |
| 04/27/2021 | JE | GJ-999-0008655 | Fix TapMango 4.27 | P | -0.83 |
| 04/27/2021 | JE | GJ-999-0008655 | Fix TapMango 4.27 | P | -7.47 |
| 04/27/2021 | JE | GJ-999-0008655 | Fix TapMango 4.27 | P | -23.53 |
| 04/28/2021 | EFT | GFS | Gordon Food Service | P | -57.97 |
| 04/28/2021 | JE | GJ-001-0006576 | Square Fees and Tips 4.28 | P | -16.62 |
| 04/28/2021 | JE | GJ-002-0004903 | Square Fees and Tips 4.28 | P | -16.15 |
| 04/28/2021 | JE | GJ-003-0005235 | Square Fees and Tips 4.28 | P | -22.31 |
| 04/28/2021 | JE | GJ-005-0004651 | Square Fees and Tips 4.28 | P | -10.68 |
| 04/28/2021 | JE | GJ-006-0003627 | Square Fees and Tips 4.28 | P | -14.10 |
| 04/28/2021 | JE | GJ-007-0004303 | Square Fees and Tips 4.28 | P | -16.99 |
| 04/28/2021 | JE | GJ-009-0003107 | Square Fees and Tips 4.28 | P | -16.21 |
| 04/28/2021 | JE | GJ-011-0003038 | Square Fees and Tips 4.28 | P | -8.39 |
| 04/28/2021 | JE | GJ-013-0002825 | Square Fees and Tips 4.28 | P | -12.64 |
| 04/28/2021 | JE | GJ-014-0002427 | Square Fees and Tips 4.28 | P | -20.03 |
| 04/28/2021 | JE | GJ-016-0002241 | Square Fees and Tips 4.28 | P | -6.27 |
| 04/28/2021 | JE | GJ-017-0002484 | Square Fees and Tips 4.28 | P | -9.79 |
| 04/28/2021 | JE | GJ-999-0008609 | LQD P5W2 | P | -21,981.94 |
| 04/28/2021 | JE | GJ-999-0008656 | Fix TapMango 4.28 | P | -0.56 |
| 04/28/2021 | JE | GJ-999-0008656 | Fix TapMango 4.28 | P | -2.97 |
| 04/28/2021 | JE | GJ-999-0008656 | Fix TapMango 4.28 | P | -23.29 |
| 04/28/2021 | JE | GJ-999-0008656 | Fix TapMango 4.28 | P | -25.44 |
| 04/28/2021 | JE | GJ-999-0008656 | Fix TapMango 4.28 | P | -1.28 |
| 04/28/2021 | JE | GJ-999-0008656 | Fix TapMango 4.28 | P | -29.75 |
| 04/28/2021 | JE | GJ-999-0008656 | Fix TapMango 4.28 | P | -7.74 |
| 04/28/2021 | JE | GJ-999-0008657 | LB WorldPay Rec 4.28 | P | -8.75 |
| 04/29/2021 | EFT | C-999-0001026 | Indeed | P | -522.54 |
| 04/29/2021 | EFT | GFS | Gordon Food Service | P | -1,783.38 |
| 04/29/2021 | EFT | GFS | Gordon Food Service | P | -2,988.89 |
| 04/29/2021 | EFT | GFS | Gordon Food Service | P | -2,912.98 |
| 04/29/2021 | EFT | GFS | Gordon Food Service | P | -3,236.09 |
| 04/29/2021 | EFT | GFS | Gordon Food Service | P | -2,402.06 |
| 04/29/2021 | EFT | GFS | Gordon Food Service | P | -1,998.61 |
| 04/29/2021 | EFT | GFS | Gordon Food Service | P | -1,245.21 |
| 04/29/2021 | EFT | GFS | Gordon Food Service | P | -2,499.09 |
| 04/29/2021 | EFT | GFS | Gordon Food Service | P | -1,685.83 |
| 04/29/2021 | JE | GJ-999-0008658 | NL WorldPay Rec 4.29 | P | -30.37 |
| 04/30/2021 | EFT | ALPHA | ALPHA BAKING COMPANY | P | -7,225.61 |

5/24/2021 11:54 AM

Case 21-04729   Doc 112   Filed 05/25/21   Entered 05/25/21 12:59:50   Desc Main
Document   Page 27 of 33

Reconciliation Report

Page 3 of 9

Corporate - POST PETITION, Entity #999
Bank Code: 999 OPERATING, 999 OPERATING     Statement Date: 04/30/2021

## Cleared Transaction Detail

| Date | Type | Number | Description | Cleared | Amount |
|------|------|--------|-------------|---------|--------|
| **Cleared Credits** | | | | | |
| 04/30/2021 | EFT | ALPHA | ALPHA BAKING COMPANY | P | -5,820.83 |
| 04/30/2021 | EFT | C-007-0000225 | Illinois American Water | P | -319.16 |
| 04/30/2021 | EFT | C-009-0000357 | Chowly, Inc. | P | -53.70 |
| 04/30/2021 | EFT | C-999-0001042 | Illinois Department of Revenue | P | -10,938.00 |
| 04/30/2021 | EFT | GFS | Gordon Food Service | P | -30.02 |
| 04/30/2021 | EFT | GFS | Gordon Food Service | P | -30.02 |
| 04/30/2021 | EFT | GFS | Gordon Food Service | P | -30.02 |
| 04/30/2021 | EFT | GFS | Gordon Food Service | P | -2,876.51 |
| 04/30/2021 | EFT | GFS | Gordon Food Service | P | -2,726.57 |
| 04/30/2021 | EFT | GFS | Gordon Food Service | P | -30.02 |
| 04/30/2021 | EFT | GFS | Gordon Food Service | P | -2,747.73 |
| 04/30/2021 | EFT | GFS | Gordon Food Service | P | -30.02 |
| Total Cleared Credits | | | | 111 Items | -111,311.31 |
| **Cleared Debits** | | | | | |
| 04/24/2021 | CSH | DSR-011-20210424 | | P | 205.62 |
| 04/25/2021 | VMD | DSR-001-20210425 | | P | 2,546.96 |
| 04/25/2021 | TAP | DSR-001-20210425 | | P | 700.03 |
| 04/25/2021 | VMD | DSR-002-20210425 | | P | 3,289.73 |
| 04/25/2021 | TAP | DSR-002-20210425 | | P | 412.52 |
| 04/25/2021 | VMD | DSR-003-20210425 | | P | 2,675.20 |
| 04/25/2021 | TAP | DSR-003-20210425 | | P | 1,103.50 |
| 04/25/2021 | VMD | DSR-005-20210425 | | P | 1,788.76 |
| 04/25/2021 | TAP | DSR-005-20210425 | | P | 851.96 |
| 04/25/2021 | VMD | DSR-006-20210425 | | P | 1,815.32 |
| 04/25/2021 | TAP | DSR-006-20210425 | | P | 386.35 |
| 04/25/2021 | VMD | DSR-007-20210425 | | P | 3,956.32 |
| 04/25/2021 | TAP | DSR-007-20210425 | | P | 396.39 |
| 04/25/2021 | DEP | DSR-009-20210425 | | P | 1,449.80 |
| 04/25/2021 | TAP | DSR-009-20210425 | | P | 424.78 |
| 04/25/2021 | DEP | DSR-011-20210425 | | P | 775.74 |
| 04/25/2021 | TAP | DSR-011-20210425 | | P | 350.01 |
| 04/25/2021 | CSH | DSR-011-20210425 | | P | 82.52 |
| 04/25/2021 | DEP | DSR-013-20210425 | | P | 2,515.27 |
| 04/25/2021 | TAP | DSR-013-20210425 | | P | 656.54 |
| 04/25/2021 | VMD | DSR-014-20210425 | | P | 2,434.02 |
| 04/25/2021 | TAP | DSR-014-20210425 | | P | 311.15 |
| 04/25/2021 | VMD | DSR-016-20210425 | | P | 1,649.85 |
| 04/25/2021 | TAP | DSR-016-20210425 | | P | 416.98 |
| 04/25/2021 | VMD | DSR-017-20210425 | | P | 1,867.92 |
| 04/25/2021 | TAP | DSR-017-20210425 | | P | 206.44 |
| 04/25/2021 | JE | GJ-003-0005234 | Square Fees and Tips 4.25 | P | 30.00 |
| 04/25/2021 | JE | GJ-005-0004649 | Square Fees and Tips 4.25 | P | 2.85 |
| 04/25/2021 | JE | GJ-011-0003036 | Square Fees and Tips 4.25 | P | 2.76 |
| 04/25/2021 | JE | GJ-999-0008653 | Fix TapMango 4.25 | P | 17.17 |
| 04/25/2021 | JE | GJ-999-0008653 | Fix TapMango 4.25 | P | 0.34 |
| 04/25/2021 | JE | GJ-999-0008653 | Fix TapMango 4.25 | P | 0.33 |
| 04/25/2021 | JE | GJ-999-0008653 | Fix TapMango 4.25 | P | 3.66 |
| 04/25/2021 | JE | GJ-999-0008653 | Fix TapMango 4.25 | P | 6.31 |
| 04/25/2021 | JE | GJ-999-0008653 | Fix TapMango 4.25 | P | 2.04 |
| 04/26/2021 | VMD | DSR-001-20210426 | | P | 2,103.28 |
| 04/26/2021 | TAP | DSR-001-20210426 | | P | 519.75 |
| 04/26/2021 | VMD | DSR-002-20210426 | | P | 2,049.38 |
| 04/26/2021 | TAP | DSR-002-20210426 | | P | 251.85 |
| 04/26/2021 | CSH | DSR-002-20210426 | | P | 566.16 |
| 04/26/2021 | VMD | DSR-003-20210426 | | P | 1,909.25 |
| 04/26/2021 | TAP | DSR-003-20210426 | | P | 357.39 |
| 04/26/2021 | CSH | DSR-003-20210426 | | P | 344.17 |
| 04/26/2021 | VMD | DSR-005-20210426 | | P | 1,183.01 |

**Reconciliation Report**

Corporate - POST PETITION, Entity #999
Bank Code: 999 OPERATING, 999 OPERATING    Statement Date: 04/30/2021

### Cleared Transaction Detail

| Date | Type | Number | Description | Cleared | Amount |
|------|------|--------|-------------|---------|--------|
| **Cleared Debits** | | | | | |
| 04/26/2021 | TAP | DSR-005-20210426 | | P | 219.08 |
| 04/26/2021 | CSH | DSR-005-20210426 | | P | 92.29 |
| 04/26/2021 | VMD | DSR-006-20210426 | | P | 1,004.05 |
| 04/26/2021 | TAP | DSR-006-20210426 | | P | 167.10 |
| 04/26/2021 | VMD | DSR-007-20210426 | | P | 2,349.50 |
| 04/26/2021 | TAP | DSR-007-20210426 | | P | 262.71 |
| 04/26/2021 | DEP | DSR-009-20210426 | | P | 1,108.56 |
| 04/26/2021 | TAP | DSR-009-20210426 | | P | 315.25 |
| 04/26/2021 | CSH | DSR-009-20210426 | | P | 294.13 |
| 04/26/2021 | DEP | DSR-011-20210426 | | P | 232.17 |
| 04/26/2021 | TAP | DSR-011-20210426 | | P | 43.40 |
| 04/26/2021 | CSH | DSR-011-20210426 | | P | 35.55 |
| 04/26/2021 | DEP | DSR-013-20210426 | | P | 1,300.14 |
| 04/26/2021 | TAP | DSR-013-20210426 | | P | 289.88 |
| 04/26/2021 | CSH | DSR-013-20210426 | | P | 322.15 |
| 04/26/2021 | VMD | DSR-014-20210426 | | P | 1,911.95 |
| 04/26/2021 | TAP | DSR-014-20210426 | | P | 181.14 |
| 04/26/2021 | CSH | DSR-014-20210426 | | P | 629.16 |
| 04/26/2021 | VMD | DSR-016-20210426 | | P | 1,005.53 |
| 04/26/2021 | TAP | DSR-016-20210426 | | P | 396.36 |
| 04/26/2021 | CSH | DSR-016-20210426 | | P | 264.13 |
| 04/26/2021 | VMD | DSR-017-20210426 | | P | 1,807.85 |
| 04/26/2021 | TAP | DSR-017-20210426 | | P | 121.07 |
| 04/26/2021 | CSH | DSR-017-20210426 | | P | 374.20 |
| 04/26/2021 | JE | GJ-013-0002824 | Square Fees and Tips 4.26 | P | 0.01 |
| 04/26/2021 | JE | GJ-014-0002428 | Square Fees and Tips 4.26 | P | 25.00 |
| 04/26/2021 | JE | GJ-999-0008654 | Fix TapMango 4.26 | P | 197.83 |
| 04/26/2021 | JE | GJ-999-0008654 | Fix TapMango 4.26 | P | 4.94 |
| 04/26/2021 | JE | GJ-999-0008654 | Fix TapMango 4.26 | P | 137.74 |
| 04/26/2021 | JE | GJ-999-0008654 | Fix TapMango 4.26 | P | 1.56 |
| 04/27/2021 | VMD | DSR-001-20210427 | | P | 1,478.35 |
| 04/27/2021 | TAP | DSR-001-20210427 | | P | 506.59 |
| 04/27/2021 | VMD | DSR-002-20210427 | | P | 1,989.57 |
| 04/27/2021 | TAP | DSR-002-20210427 | | P | 151.43 |
| 04/27/2021 | CSH | DSR-002-20210427 | | P | 369.14 |
| 04/27/2021 | VMD | DSR-003-20210427 | | P | 1,853.96 |
| 04/27/2021 | TAP | DSR-003-20210427 | | P | 457.27 |
| 04/27/2021 | CSH | DSR-003-20210427 | | P | 245.71 |
| 04/27/2021 | VMD | DSR-005-20210427 | | P | 1,235.10 |
| 04/27/2021 | TAP | DSR-005-20210427 | | P | 406.84 |
| 04/27/2021 | CSH | DSR-005-20210427 | | P | 132.62 |
| 04/27/2021 | VMD | DSR-006-20210427 | | P | 1,080.55 |
| 04/27/2021 | TAP | DSR-006-20210427 | | P | 273.91 |
| 04/27/2021 | VMD | DSR-007-20210427 | | P | 3,132.25 |
| 04/27/2021 | TAP | DSR-007-20210427 | | P | 141.21 |
| 04/27/2021 | DEP | DSR-009-20210427 | | P | 1,711.33 |
| 04/27/2021 | TAP | DSR-009-20210427 | | P | 121.57 |
| 04/27/2021 | CSH | DSR-009-20210427 | | P | 264.64 |
| 04/27/2021 | DEP | DSR-013-20210427 | | P | 1,607.78 |
| 04/27/2021 | TAP | DSR-013-20210427 | | P | 413.63 |
| 04/27/2021 | CSH | DSR-013-20210427 | | P | 254.53 |
| 04/27/2021 | VMD | DSR-014-20210427 | | P | 2,832.93 |
| 04/27/2021 | TAP | DSR-014-20210427 | | P | 192.50 |
| 04/27/2021 | CSH | DSR-014-20210427 | | P | 626.12 |
| 04/27/2021 | VMD | DSR-016-20210427 | | P | 1,024.24 |
| 04/27/2021 | TAP | DSR-016-20210427 | | P | 116.23 |
| 04/27/2021 | CSH | DSR-016-20210427 | | P | 56.82 |
| 04/27/2021 | VMD | DSR-017-20210427 | | P | 2,050.62 |
| 04/27/2021 | TAP | DSR-017-20210427 | | P | 259.70 |

Corporate - POST PETITION, Entity #999
Bank Code: 999 OPERATING, 999 OPERATING    Statement Date: 04/30/2021

**Cleared Transaction Detail**

| Date | Type | Number | Description | Cleared | Amount |
|------|------|--------|-------------|---------|--------|
| **Cleared Debits** | | | | | |
| 04/27/2021 | JE | GJ-001-0006575 | Square Fees and Tips 4.27 | P | 25.00 |
| 04/27/2021 | JE | GJ-002-0004901 | Square Fees and Tips 4.27 | P | 0.22 |
| 04/27/2021 | JE | GJ-005-0004650 | Square Fees and Tips 4.27 | P | 4.79 |
| 04/27/2021 | JE | GJ-011-0003037 | Square Fees and Tips 4.27 | P | 105.57 |
| 04/27/2021 | JE | GJ-014-0002426 | Square Fees and Tips 4.27 | P | 30.00 |
| 04/27/2021 | JE | GJ-017-0002483 | Square Fees and Tips 4.27 | P | 0.60 |
| 04/27/2021 | JE | GJ-999-0008606 | Postmates Payments P5W1 | P | 458.34 |
| 04/27/2021 | JE | GJ-999-0008606 | Postmates Payments P5W1 | P | 396.12 |
| 04/27/2021 | JE | GJ-999-0008606 | Postmates Payments P5W1 | P | 225.80 |
| 04/27/2021 | JE | GJ-999-0008606 | Postmates Payments P5W1 | P | 214.90 |
| 04/27/2021 | JE | GJ-999-0008606 | Postmates Payments P5W1 | P | 205.99 |
| 04/27/2021 | JE | GJ-999-0008606 | Postmates Payments P5W1 | P | 198.02 |
| 04/27/2021 | JE | GJ-999-0008606 | Postmates Payments P5W1 | P | 195.04 |
| 04/27/2021 | JE | GJ-999-0008606 | Postmates Payments P5W1 | P | 155.45 |
| 04/27/2021 | JE | GJ-999-0008606 | Postmates Payments P5W1 | P | 102.00 |
| 04/27/2021 | JE | GJ-999-0008606 | Postmates Payments P5W1 | P | 92.13 |
| 04/27/2021 | JE | GJ-999-0008606 | Postmates Payments P5W1 | P | 81.14 |
| 04/27/2021 | JE | GJ-999-0008607 | UberEats Payments P5W1 | P | 1,433.09 |
| 04/27/2021 | JE | GJ-999-0008607 | UberEats Payments P5W1 | P | 1,090.46 |
| 04/27/2021 | JE | GJ-999-0008607 | UberEats Payments P5W1 | P | 1,043.11 |
| 04/27/2021 | JE | GJ-999-0008607 | UberEats Payments P5W1 | P | 935.75 |
| 04/27/2021 | JE | GJ-999-0008607 | UberEats Payments P5W1 | P | 746.83 |
| 04/27/2021 | JE | GJ-999-0008607 | UberEats Payments P5W1 | P | 638.23 |
| 04/27/2021 | JE | GJ-999-0008607 | UberEats Payments P5W1 | P | 613.50 |
| 04/27/2021 | JE | GJ-999-0008607 | UberEats Payments P5W1 | P | 415.65 |
| 04/27/2021 | JE | GJ-999-0008607 | UberEats Payments P5W1 | P | 291.21 |
| 04/27/2021 | JE | GJ-999-0008607 | UberEats Payments P5W1 | P | 164.95 |
| 04/27/2021 | JE | GJ-999-0008607 | UberEats Payments P5W1 | P | 130.07 |
| 04/27/2021 | JE | GJ-999-0008655 | Fix TapMango 4.27 | P | 99.44 |
| 04/27/2021 | JE | GJ-999-0008655 | Fix TapMango 4.27 | P | 0.22 |
| 04/27/2021 | JE | GJ-999-0008655 | Fix TapMango 4.27 | P | 1.37 |
| 04/27/2021 | JE | GJ-999-0008655 | Fix TapMango 4.27 | P | 37.78 |
| 04/28/2021 | VMD | DSR-001-20210428 | | P | 1,890.85 |
| 04/28/2021 | TAP | DSR-001-20210428 | | P | 449.26 |
| 04/28/2021 | VMD | DSR-002-20210428 | | P | 2,106.55 |
| 04/28/2021 | TAP | DSR-002-20210428 | | P | 442.32 |
| 04/28/2021 | CSH | DSR-002-20210428 | | P | 292.92 |
| 04/28/2021 | VMD | DSR-003-20210428 | | P | 2,281.31 |
| 04/28/2021 | TAP | DSR-003-20210428 | | P | 561.82 |
| 04/28/2021 | CSH | DSR-003-20210428 | | P | 323.98 |
| 04/28/2021 | VMD | DSR-005-20210428 | | P | 1,315.74 |
| 04/28/2021 | TAP | DSR-005-20210428 | | P | 278.24 |
| 04/28/2021 | CSH | DSR-005-20210428 | | P | 305.69 |
| 04/28/2021 | VMD | DSR-006-20210428 | | P | 988.45 |
| 04/28/2021 | TAP | DSR-006-20210428 | | P | 322.22 |
| 04/28/2021 | VMD | DSR-007-20210428 | | P | 3,082.32 |
| 04/28/2021 | TAP | DSR-007-20210428 | | P | 456.41 |
| 04/28/2021 | DEP | DSR-009-20210428 | | P | 1,053.03 |
| 04/28/2021 | TAP | DSR-009-20210428 | | P | 386.31 |
| 04/28/2021 | CSH | DSR-009-20210428 | | P | 158.45 |
| 04/28/2021 | DEP | DSR-011-20210428 | | P | 667.55 |
| 04/28/2021 | TAP | DSR-011-20210428 | | P | 196.26 |
| 04/28/2021 | CSH | DSR-011-20210428 | | P | 55.89 |
| 04/28/2021 | DEP | DSR-013-20210428 | | P | 2,476.85 |
| 04/28/2021 | TAP | DSR-013-20210428 | | P | 332.68 |
| 04/28/2021 | CSH | DSR-013-20210428 | | P | 263.39 |
| 04/28/2021 | VMD | DSR-014-20210428 | | P | 1,802.04 |
| 04/28/2021 | TAP | DSR-014-20210428 | | P | 490.74 |
| 04/28/2021 | CSH | DSR-014-20210428 | | P | 621.94 |

Reconciliation Report
Corporate - POST PETITION, Entity #999
Bank Code: 999 OPERATING, 999 OPERATING    Statement Date: 04/30/2021

### Cleared Transaction Detail

| Date | Type | Number | Description | Cleared | Amount |
|------|------|--------|-------------|---------|--------|
| **Cleared Debits** | | | | | |
| 04/28/2021 | VMD | DSR-016-20210428 | | P | 863.88 |
| 04/28/2021 | TAP | DSR-016-20210428 | | P | 151.43 |
| 04/28/2021 | CSH | DSR-016-20210428 | | P | 202.05 |
| 04/28/2021 | VMD | DSR-017-20210428 | | P | 1,964.20 |
| 04/28/2021 | TAP | DSR-017-20210428 | | P | 223.76 |
| 04/28/2021 | JE | GJ-006-0003627 | Square Fees and Tips 4.28 | P | 20.00 |
| 04/28/2021 | JE | GJ-009-0003107 | Square Fees and Tips 4.28 | P | 30.00 |
| 04/28/2021 | JE | GJ-014-0002427 | Square Fees and Tips 4.28 | P | 31.75 |
| 04/28/2021 | JE | GJ-999-0008608 | EzCater Payments P5W1 | P | 310.09 |
| 04/28/2021 | JE | GJ-999-0008608 | EzCater Payments P5W1 | P | 296.20 |
| 04/28/2021 | JE | GJ-999-0008656 | Fix TapMango 4.28 | P | 0.92 |
| 04/28/2021 | JE | GJ-999-0008656 | Fix TapMango 4.28 | P | 2.80 |
| 04/29/2021 | CSH | DSR-002-20210429 | | P | 373.98 |
| 04/29/2021 | CSH | DSR-003-20210429 | | P | 548.40 |
| 04/29/2021 | CSH | DSR-005-20210429 | | P | 355.56 |
| 04/29/2021 | CSH | DSR-009-20210429 | | P | 247.30 |
| 04/29/2021 | CSH | DSR-011-20210429 | | P | 107.66 |
| 04/29/2021 | CSH | DSR-014-20210429 | | P | 639.29 |
| 04/29/2021 | CSH | DSR-016-20210429 | | P | 468.97 |
| 04/30/2021 | JE | GJ-999-0008610 | DoorDash Payments P5W1 | P | 2,540.94 |
| 04/30/2021 | JE | GJ-999-0008610 | DoorDash Payments P5W1 | P | 1,491.62 |
| 04/30/2021 | JE | GJ-999-0008610 | DoorDash Payments P5W1 | P | 2,322.59 |
| 04/30/2021 | JE | GJ-999-0008610 | DoorDash Payments P5W1 | P | 1,841.87 |
| 04/30/2021 | JE | GJ-999-0008610 | DoorDash Payments P5W1 | P | 1,767.66 |
| 04/30/2021 | JE | GJ-999-0008610 | DoorDash Payments P5W1 | P | 2,429.07 |
| 04/30/2021 | JE | GJ-999-0008610 | DoorDash Payments P5W1 | P | 2,747.00 |
| 04/30/2021 | JE | GJ-999-0008610 | DoorDash Payments P5W1 | P | 2,270.73 |
| 04/30/2021 | JE | GJ-999-0008610 | DoorDash Payments P5W1 | P | 1,691.83 |
| 04/30/2021 | JE | GJ-999-0008610 | DoorDash Payments P5W1 | P | 1,006.94 |
| 04/30/2021 | JE | GJ-999-0008610 | DoorDash Payments P5W1 | P | 1,387.44 |
| 04/30/2021 | JE | GJ-999-0008611 | GrubHub Payments P5W1 | P | 2,431.89 |
| 04/30/2021 | JE | GJ-999-0008611 | GrubHub Payments P5W1 | P | 1,753.68 |
| 04/30/2021 | JE | GJ-999-0008611 | GrubHub Payments P5W1 | P | 1,194.43 |
| 04/30/2021 | JE | GJ-999-0008611 | GrubHub Payments P5W1 | P | 660.02 |
| 04/30/2021 | JE | GJ-999-0008611 | GrubHub Payments P5W1 | P | 599.30 |
| 04/30/2021 | JE | GJ-999-0008611 | GrubHub Payments P5W1 | P | 564.08 |
| 04/30/2021 | JE | GJ-999-0008611 | GrubHub Payments P5W1 | P | 524.62 |
| 04/30/2021 | JE | GJ-999-0008611 | GrubHub Payments P5W1 | P | 291.18 |
| 04/30/2021 | JE | GJ-999-0008611 | GrubHub Payments P5W1 | P | 275.47 |
| 04/30/2021 | JE | GJ-999-0008611 | GrubHub Payments P5W1 | P | 212.62 |
| 04/30/2021 | JE | GJ-999-0008611 | GrubHub Payments P5W1 | P | 159.31 |
| 04/30/2021 | JE | GJ-999-0008659 | Clear Comcast Bill 4.4 | P | 185.61 |
| 04/30/2021 | JE | GJ-999-0008660 | Fix Bank Rec April | P | 0.10 |

| Total Cleared Debits | | | 205 Items | | 153,625.17 |
|------|------|------|-----------|---|------------|

| Total Cleared Transactions | | | 316 Items | | 42,313.86 |
|------|------|------|-----------|---|-----------|

| | | | | | |
|------|------|------|-------------|---|-----------|
| **Uncleared Credits** | | | | | |
| 04/15/2021 | CHK | 0000013033 | C150-II 709 S Main LLC | | -5,791.69 |
| 04/15/2021 | CHK | 0000013041 | Shops at Flint Creek Propco, LLC | | -4,627.83 |
| 04/21/2021 | EFT | C-005-0000233 | Comcast Cable | | -142.60 |
| 04/23/2021 | EFT | C-013-0000109 | Comcast Cable | | -185.61 |
| 04/26/2021 | CHK | 0000013044 | API PLUMBING | | -675.00 |
| 04/26/2021 | CHK | 0000013045 | Champaign-Urbana Public Health District | | -420.00 |
| 04/26/2021 | CHK | 0000013046 | CK Brush | | -225.00 |
| 04/26/2021 | CHK | 0000013047 | MAHONEY ENVIRONMENTAL | | -168.00 |
| 04/26/2021 | CHK | 0000013048 | Securitas Electronic Security Inc. | | -114.00 |
| 04/26/2021 | CHK | 0000013049 | STAPLES BUSINESS ADVANTAGE | | -1,904.85 |
| 04/26/2021 | CHK | 0000013050 | Stephanie Brooks | | -660.45 |

Corporate - POST PETITION, Entity #999
Bank Code: 999 OPERATING, 999 OPERATING    Statement Date: 04/30/2021

### Uncleared Transaction Detail up to 04/30/2021

| Date | Type | Number | Description | Cleared | Amount |
|------|------|--------|-------------|---------|-------:|
| **Uncleared Credits** | | | | | |
| 04/26/2021 | CHK | 0000013051 | Town of Munster | | -352.10 |
| 04/26/2021 | CHK | 0000013052 | UCSD | | -510.48 |
| 04/26/2021 | CHK | 0000013053 | NIPSCO | | -1,124.49 |
| 04/26/2021 | CHK | 0000013054 | SQUARE TOAST | | -7,380.00 |
| 04/26/2021 | EFT | C-003-0000257 | Comcast Cable | | -100.37 |
| 04/26/2021 | EFT | C-017-0000082 | Comcast Cable | | -130.12 |
| 04/28/2021 | JE | GJ-999-0008599 | move MH deposit check | | -189.00 |
| 04/29/2021 | JE | GJ-001-0006583 | Square Fees and Tips 4.29 | | -20.31 |
| 04/29/2021 | JE | GJ-002-0004909 | Square Fees and Tips 4.29 | | -15.91 |
| 04/29/2021 | JE | GJ-003-0005241 | Square Fees and Tips 4.29 | | -31.34 |
| 04/29/2021 | JE | GJ-005-0004656 | Square Fees and Tips 4.29 | | -8.14 |
| 04/29/2021 | JE | GJ-006-0003637 | Square Fees and Tips 4.29 | | -14.85 |
| 04/29/2021 | JE | GJ-007-0004313 | Square Fees and Tips 4.29 | | -15.62 |
| 04/29/2021 | JE | GJ-009-0003114 | Square Fees and Tips 4.29 | | -8.10 |
| 04/29/2021 | JE | GJ-011-0003046 | Square Fees and Tips 4.29 | | -7.30 |
| 04/29/2021 | JE | GJ-013-0002834 | Square Fees and Tips 4.29 | | -10.19 |
| 04/29/2021 | JE | GJ-014-0002433 | Square Fees and Tips 4.29 | | -15.25 |
| 04/29/2021 | JE | GJ-016-0002248 | Square Fees and Tips 4.29 | | -12.57 |
| 04/29/2021 | JE | GJ-017-0002490 | Square Fees and Tips 4.29 | | -6.15 |
| 04/29/2021 | JE | GJ-017-0002490 | Square Fees and Tips 4.29 | | -7.65 |
| 04/30/2021 | JE | GJ-001-0006582 | Square Fees and Tips 4.30 | | -25.90 |
| 04/30/2021 | JE | GJ-002-0004908 | Square Fees and Tips 4.30 | | -31.11 |
| 04/30/2021 | JE | GJ-003-0005242 | Square Fees and Tips 4.30 | | -47.55 |
| 04/30/2021 | JE | GJ-005-0004657 | Square Fees and Tips 4.30 | | -33.87 |
| 04/30/2021 | JE | GJ-006-0003634 | Square Fees and Tips 4.30 | | -1.83 |
| 04/30/2021 | JE | GJ-006-0003634 | Square Fees and Tips 4.30 | | -17.13 |
| 04/30/2021 | JE | GJ-007-0004310 | Square Fees and Tips 4.30 | | -28.44 |
| 04/30/2021 | JE | GJ-009-0003117 | Square Fees and Tips 4.30 | | -32.87 |
| 04/30/2021 | JE | GJ-013-0002831 | Square Fees and Tips 4.30 | | -9.42 |
| 04/30/2021 | JE | GJ-014-0002434 | Square Fees and Tips 4.30 | | -19.95 |
| 04/30/2021 | JE | GJ-016-0002251 | Square Fees and Tips 4.30 | | -21.18 |
| 04/30/2021 | JE | GJ-017-0002492 | Square Fees and Tips 4.30 | | -8.30 |
| Total Uncleared Credits | | | | 43 Items | -25,152.52 |
| **Uncleared Debits** | | | | | |
| 04/27/2021 | CSH | DSR-017-20210427 | | | 321.26 |
| 04/28/2021 | CSH | DSR-017-20210428 | | | 272.17 |
| 04/29/2021 | VMD | DSR-001-20210429 | | | 2,059.21 |
| 04/29/2021 | TAP | DSR-001-20210429 | | | 535.00 |
| 04/29/2021 | VMD | DSR-002-20210429 | | | 2,228.26 |
| 04/29/2021 | TAP | DSR-002-20210429 | | | 390.06 |
| 04/29/2021 | VMD | DSR-003-20210429 | | | 1,973.36 |
| 04/29/2021 | TAP | DSR-003-20210429 | | | 780.25 |
| 04/29/2021 | VMD | DSR-005-20210429 | | | 1,142.44 |
| 04/29/2021 | TAP | DSR-005-20210429 | | | 208.45 |
| 04/29/2021 | VMD | DSR-006-20210429 | | | 1,154.01 |
| 04/29/2021 | TAP | DSR-006-20210429 | | | 366.31 |
| 04/29/2021 | VMD | DSR-007-20210429 | | | 3,499.52 |
| 04/29/2021 | TAP | DSR-007-20210429 | | | 373.51 |
| 04/29/2021 | DEP | DSR-009-20210429 | | | 1,300.41 |
| 04/29/2021 | TAP | DSR-009-20210429 | | | 179.47 |
| 04/29/2021 | DEP | DSR-011-20210429 | | | 914.07 |
| 04/29/2021 | TAP | DSR-011-20210429 | | | 168.68 |
| 04/29/2021 | DEP | DSR-013-20210429 | | | 2,976.36 |
| 04/29/2021 | TAP | DSR-013-20210429 | | | 258.62 |
| 04/29/2021 | CSH | DSR-013-20210429 | | | 290.37 |
| 04/29/2021 | VMD | DSR-014-20210429 | | | 2,005.57 |
| 04/29/2021 | TAP | DSR-014-20210429 | | | 369.93 |
| 04/29/2021 | VMD | DSR-016-20210429 | | | 1,050.59 |

**Reconciliation Report**
Corporate - POST PETITION, Entity #999
Bank Code: 999 OPERATING, 999 OPERATING    Statement Date: 04/30/2021

### Uncleared Transaction Detail up to 04/30/2021

| Date | Type | Number | Description | Cleared | Amount |
|------|------|--------|-------------|---------|-------:|
| **Uncleared Debits** | | | | | |
| 04/29/2021 | TAP | DSR-016-20210429 | | | 299.05 |
| 04/29/2021 | VMD | DSR-017-20210429 | | | 1,818.96 |
| 04/29/2021 | TAP | DSR-017-20210429 | | | 199.77 |
| 04/29/2021 | CSH | DSR-017-20210429 | | | 348.74 |
| 04/29/2021 | JE | GJ-001-0006583 | Square Fees and Tips 4.29 | | 107.00 |
| 04/29/2021 | JE | GJ-002-0004909 | Square Fees and Tips 4.29 | | 2.28 |
| 04/29/2021 | JE | GJ-003-0005241 | Square Fees and Tips 4.29 | | 200.00 |
| 04/29/2021 | JE | GJ-005-0004656 | Square Fees and Tips 4.29 | | 0.04 |
| 04/29/2021 | JE | GJ-009-0003114 | Square Fees and Tips 4.29 | | 1.90 |
| 04/29/2021 | JE | GJ-014-0002433 | Square Fees and Tips 4.29 | | 10.00 |
| 04/29/2021 | JE | GJ-014-0002433 | Square Fees and Tips 4.29 | | 1.44 |
| 04/29/2021 | JE | GJ-016-0002248 | Square Fees and Tips 4.29 | | 30.00 |
| 04/29/2021 | JE | GJ-999-0008618 | Square Fees and Tips 4.29 | | 19.12 |
| 04/30/2021 | VMD | DSR-001-20210430 | | | 3,061.48 |
| 04/30/2021 | TAP | DSR-001-20210430 | | | 625.99 |
| 04/30/2021 | VMD | DSR-002-20210430 | | | 3,270.67 |
| 04/30/2021 | TAP | DSR-002-20210430 | | | 784.26 |
| 04/30/2021 | CSH | DSR-002-20210430 | | | 423.72 |
| 04/30/2021 | VMD | DSR-003-20210430 | | | 3,155.92 |
| 04/30/2021 | TAP | DSR-003-20210430 | | | 1,296.60 |
| 04/30/2021 | CSH | DSR-003-20210430 | | | 519.15 |
| 04/30/2021 | VMD | DSR-005-20210430 | | | 1,772.07 |
| 04/30/2021 | TAP | DSR-005-20210430 | | | 903.56 |
| 04/30/2021 | CSH | DSR-005-20210430 | | | 398.66 |
| 04/30/2021 | VMD | DSR-006-20210430 | | | 1,412.83 |
| 04/30/2021 | TAP | DSR-006-20210430 | | | 390.28 |
| 04/30/2021 | VMD | DSR-007-20210430 | | | 4,267.75 |
| 04/30/2021 | TAP | DSR-007-20210430 | | | 733.07 |
| 04/30/2021 | DEP | DSR-009-20210430 | | | 1,886.79 |
| 04/30/2021 | TAP | DSR-009-20210430 | | | 905.05 |
| 04/30/2021 | CSH | DSR-009-20210430 | | | 243.14 |
| 04/30/2021 | DEP | DSR-011-20210430 | | | 1,470.87 |
| 04/30/2021 | TAP | DSR-011-20210430 | | | 59.85 |
| 04/30/2021 | CSH | DSR-011-20210430 | | | 241.90 |
| 04/30/2021 | DEP | DSR-013-20210430 | | | 2,431.06 |
| 04/30/2021 | TAP | DSR-013-20210430 | | | 222.07 |
| 04/30/2021 | CSH | DSR-013-20210430 | | | 674.97 |
| 04/30/2021 | VMD | DSR-014-20210430 | | | 2,357.63 |
| 04/30/2021 | TAP | DSR-014-20210430 | | | 413.01 |
| 04/30/2021 | CSH | DSR-014-20210430 | | | 797.02 |
| 04/30/2021 | VMD | DSR-016-20210430 | | | 1,415.41 |
| 04/30/2021 | TAP | DSR-016-20210430 | | | 560.37 |
| 04/30/2021 | CSH | DSR-016-20210430 | | | 314.05 |
| 04/30/2021 | VMD | DSR-017-20210430 | | | 2,727.43 |
| 04/30/2021 | TAP | DSR-017-20210430 | | | 211.91 |
| 04/30/2021 | CSH | DSR-017-20210430 | | | 477.29 |
| 04/30/2021 | JE | GJ-001-0006582 | Square Fees and Tips 4.30 | | 40.00 |
| 04/30/2021 | JE | GJ-002-0004908 | Square Fees and Tips 4.30 | | 20.00 |
| 04/30/2021 | JE | GJ-002-0004908 | Square Fees and Tips 4.30 | | 18.76 |
| 04/30/2021 | JE | GJ-003-0005242 | Square Fees and Tips 4.30 | | 0.15 |
| 04/30/2021 | JE | GJ-005-0004657 | Square Fees and Tips 4.30 | | 5.00 |
| 04/30/2021 | JE | GJ-006-0003634 | Square Fees and Tips 4.30 | | 20.00 |
| 04/30/2021 | JE | GJ-007-0004310 | Square Fees and Tips 4.30 | | 62.53 |
| 04/30/2021 | JE | GJ-011-0003043 | Square Fees and Tips 4.30 | | 55.00 |
| 04/30/2021 | JE | GJ-013-0002831 | Square Fees and Tips 4.30 | | 20.00 |
| 04/30/2021 | JE | GJ-014-0002434 | Square Fees and Tips 4.30 | | 180.00 |
| 04/30/2021 | JE | GJ-999-0008619 | Square Fees and Tips 4.30 | | 38.54 |

**Reconciliation Report**

Bank Code: 999 OPERATING, 999 OPERATING    Statement Date: 04/30/2021

| Date | Type | Number | Description | Cleared | Amount |
|------|------|--------|-------------|---------|--------|
| Total  Uncleared  Debits | | | | 81 Items | 68,741.99 |
| Total Uncleared Transactions | | | | 124 Items | 43,589.47 |

**440 total records**